KELLY T. WOOD
CHRISTOPHER REITZ
Assistant Attorneys General
Office of the Attorney General
Ecology Division
PO Box 40117
2425 Bristol Court SW
Olympia, Washington 98504-0117
(360) 586-6770

ELIZABETH HARRIS
Assistant Attorney General
Office of the Attorney General
Environmental Protection Division
800 5th Ave Ste. 2000 TB-14
Seattle, Washington 98104
(206) 521-3213

*Attorneys for Plaintiff State of Washington*

**UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF WASHINGTON**

| | |
|---|---|
| STATE OF WASHINGTON, | NO. 2:20-CV-00147-RMP |
| Plaintiff, | FIRST AMENDED COMPLAINT |
| v. | |
| CROWN RESOURCES CORPORATION and KINROSS GOLD U.S.A., INC., | |
| Defendants. | |

## I.    INTRODUCTION

1.1    Plaintiff, the State of Washington, by and through its attorneys Robert W. Ferguson, Attorney General, and Kelly T. Wood, Christopher Reitz, and Elizabeth Harris, Assistant Attorneys General, brings this action against Defendants named below for violations of the Clean Water Act, 33 U.S.C. §§ 1251–1388.

1.2    Crown Resources Corporation and Kinross Gold U.S.A., Inc., collectively Defendants, are—and have been for years—in violation of the

FIRST AMENDED
COMPLAINT

1

ATTORNEY GENERAL OF WASHINGTON
Ecology Division
PO Box 40117
Olympia, WA 98504
360-586-6770

1    federal Clean Water Act at a gold mine in Okanogan County, Washington (the

2    Buckhorn Mine).

3        1.3    As set out below, Defendants have consistently disregarded the

4    obligations of its National Pollutant Discharge Elimination System (NPDES)

5    permit for the Buckhorn Mine, to the detriment of the surrounding waters and in

6    violation of Section 301(a) of the Clean Water Act, 33 U.S.C. § 1311(a). These

7    harms adversely affect Washington and its residents by contaminating numerous

8    waters in and around the Buckhorn Mine site. The State of Washington brings

9    this action to end years of noncompliance by Defendants and to ensure the

10   remediation of the waters degraded by Defendants as they exported gold from

11   Washington state.

12                        **II.    JURISDICTION**

13       2.1    This action arises under the Clean Water Act, 33 U.S.C. § 1365. This

14   Court has subject matter jurisdiction over Clean Water Act claims under 33

15   U.S.C. § 1365(a). This Court also has subject matter jurisdiction under 28 U.S.C.

16   § 1331, as well as under the Declaratory Judgment Act, 28 U.S.C. §§ 2201 and

17   2202.

18       2.2    The Clean Water Act authorizes citizen suits against "any person,"

19   including the United States or its agencies, alleged to be in violation of an effluent

20   standard or limitation. 33 U.S.C. § 1365(a)(1). District courts have the authority

21   to "enforce such an effluent standard or limitation . . . and to apply any

22

FIRST AMENDED
COMPLAINT

2

1    appropriate civil penalties . . . ." 33 U.S.C. § 1365(a). The State of Washington

2    is a "citizen" authorized to sue under the Clean Water Act. *U.S. Dep't of Energy*

3    *v. Ohio*, 503 U.S. 607, 614, 616 nn. 5 & 9 (1992) ("A State is a 'citizen' under

4    the CWA.").

5         2.3    Pursuant to the notice requirements in 33 U.S.C. § 1365(b)(1)(A),

6    the Washington State Attorney General's Office on March 5, 2020, notified

7    Defendants of Washington's intent to file suit to restrain or abate the violations

8    described in this First Amended Complaint (Notice Letter). A copy of the Notice

9    Letter is attached as Exhibit 1. Plaintiff notified the Managing Agent for

10   Defendant Crown Resources, the Registered Agents of both Defendants, the

11   Administrator of the United States Environmental Protection Agency (EPA), the

12   Administrator of EPA Region 10, and the Director of the Washington State

13   Department of Ecology (Ecology) of its intent to sue Defendants by mailing

14   copies of the Notice Letter to these officials on March 5, 2020.

15        2.4    The State of Washington filed its Complaint on May 7, 2020, more

16   than 60 days after the Attorney General's office sent its Notice Letter. State

17   Complaint.[1] The conditions complained of are continuing, or are reasonably

18   _____

19        [1] The State's Complaint in this matter is filed in 2:20-cv-00170-RMP,

20   consolidated with this matter pursuant to the Order Granting Stipulated Motion

21   to Consolidate Related Cases, ECF No. 13. Plaintiff Washington's Complaint is

22   denoted as State Complaint.

FIRST AMENDED
COMPLAINT

3

1    likely to continue to recur.

2        2.5    Neither the EPA nor Ecology is prosecuting a civil or criminal action

3    in a court of the United States or a state to require compliance with the violations

4    at issue in the current action.

5                        **III.    VENUE**

6        3.1    Venue is proper in this Court pursuant to 28 U.S.C. § 1391(b)(2)

7    because a substantial part of the events or omissions giving rise to Washington's

8    claims occurred within this judicial district. Venue is also proper in this Court

9    pursuant to 33 U.S.C. § 1365(c)(1) because the source of the discharge is located

10   within this judicial district.

11                      **IV.    PARTIES**

12       4.1    Plaintiff is the State of Washington (State), a sovereign entity that

13   brings this action to protect its own quasi-sovereign and proprietary rights. The

14   State owns the groundwater and surface waters of the state, including the waters

15   in and around the Buckhorn Mine. The State, through Ecology, is also responsible

16   for promulgating Water Quality Standards designed to protect human health,

17   aquatic life, and aesthetic and recreational uses of state waters, and to prevent

18   degradation of the state's waters. This action is brought pursuant to the Attorney

19   General's independent constitutional, statutory, and common law authority to

20   bring suit and obtain relief on behalf of the State based on impacts to the state's

21   proprietary interests. This challenge is also brought pursuant to the Attorney

22

FIRST AMENDED                          4                ATTORNEY GENERAL OF WASHINGTON
COMPLAINT                                                        Ecology Division
                                                                 PO Box 40117
                                                             Olympia, WA 98504-0117
                                                                 360-586-6770

1  General's authority to bring actions pursuant to Washington's interest, as *parens*

2  *patriae*, in the general health and well-being of its residents.

3      4.2    Defendant Crown Resources Corporation (Crown) is a Washington

4  for-profit corporation with a principal office address of 363 Fish Hatchery Road,

5  Republic in Washington.

6      4.3    Defendant Crown owns and operates a gold mine at Buckhorn

7  Mountain in Okanogan County, Washington.

8      4.4    Defendant Kinross Gold U.S.A., Inc. (Kinross) is a foreign for-profit

9  corporation registered to conduct business in Washington with a principal office

10  address of 5075 South Syracuse Street, Floor 8, Denver, Colorado. Defendant

11  Crown is a wholly owned subsidiary of Defendant Kinross Gold U.S.A., Inc.

12  

**V.    STATUTORY BACKGROUND**

13      5.1    The Federal Clean Water Act, 33 U.S.C. §§ 1251–1388, prohibits

14  the discharge of pollutants by any person to waters of the United States, unless

15  in compliance with the provisions of the Act. 33 U.S.C. §1311(a). As a result,

16  discharge of pollutants from a point source is unlawful unless the discharger first

17  obtains a National Pollutant Discharge Elimination System (NPDES) permit in

18  accordance with Section 402 of the Clean Water Act and the discharges fully

19  comply with the terms set out in the permit. 33 U.S.C. § 1342.

20      5.2    The Clean Water Act, Section 505(a), 33 U.S.C. § 1365(a), allows

21  any person to commence a civil action against another person who is alleged to

22

FIRST AMENDED
COMPLAINT

5

ATTORNEY GENERAL OF WASHINGTON
Ecology Division
PO Box 40117
Olympia, WA 98504-0117
360-586-6770

1    be in violation of an effluent standard or limitation under the Act. Effluent

2    standards or limitations are defined to include a permit or permit condition issued

3    under Section 402 of the Act. 33 U.S.C. § 1365(f).

## VI.    FACTS

### A.    Defendants' Corporate Structure

6        6.1    Defendant Crown is a wholly owned subsidiary of Defendant

7    Kinross. Together, Defendants own and operate the Buckhorn Mountain gold

8    mine in Okanogan County, Washington. Defendant Crown owns and operates the

9    Buckhorn Mine and Defendant Kinross has operational control over both

10    Defendant Crown and the Buckhorn Mine.

11        6.2    Defendant Kinross effectively controls Crown's environmental

12    compliance at the Buckhorn Mine and directs Crown's actions with regard to

13    such compliance. Defendant Kinross submits (and has submitted) letters, data,

14    and reports regarding operation of the Buckhorn Mine to regulatory agencies,

15    including Ecology, regarding compliance with applicable environmental

16    regulations. These include, but are not limited to, state and federal water pollution

17    control laws.

18        6.3    Upon information and belief, the Environmental Compliance

19    Manager for the Buckhorn Mine, Ms. Jacquelyn Nutt, is an employee of

20    Defendant Kinross, not of Defendant Crown. Ms. Nutt has signed various letters

21

22

FIRST AMENDED
COMPLAINT

ATTORNEY GENERAL OF WASHINGTON
Ecology Division
PO Box 40117
Olympia, WA 98504-0117
360-586-6770

1    and reports regarding Permit compliance at the Buckhorn Mine provided to

2    Ecology on behalf of Crown.

3        6.4    Mr. Mark Ioli is a corporate officer of Crown. Upon information and

4    belief, Mr. Ioli is also the general manager of the Buckhorn Mine and is an

5    employee of Defendant Kinross.

6        6.5    Mr. Gregory Van Etter is a corporate officer of Crown. Based on

7    information and belief Mr. Van Etter is also a corporate officer and the current

8    President of Kinross.

9        6.6    Upon information and belief, Ms. Gina Myers is the site manager

10    and the former environmental compliance manager at the Buckhorn Mine and is

11    an employee of Defendant Kinross, not of Defendant Crown.

12        6.7    Upon information and belief, the profits from ore extraction from

13    the Buckhorn Mine, estimated at approximately 34 tons of gold, accrued to

14    Defendant Kinross, and not to Defendant Crown.

15    **B.    Buckhorn Mine**

16        6.8    The Buckhorn Mine is an approximately 50 acre underground gold

17    mine constructed in the Myers Creek Mining district, approximately 3.5 miles

18    east of the town of Chesaw in Okanogan County.

19        6.9    Construction on the Buckhorn Mine began in 2007, and active ore

20    extraction began in approximately early 2008. The Buckhorn Mine consists of a

21    series of underground tunnels excavated beneath Buckhorn Mountain. Many of

22

ATTORNEY GENERAL OF WASHINGTON
Ecology Division
PO Box 40117
Olympia, WA 98504-0117
360-586-6770

1    these tunnels lie below the water table. During mining, aboveground features of

2    the Buckhorn Mine included access roads, maintenance shops, ore and

3    development rock stockpiles, detention ponds, and a mine water treatment plant

4    (MWTP). Some, but not all, of these aboveground features have been

5    decommissioned.

6        6.10   Ore extraction at the Buckhorn Mine lasted through approximately

7    2017. While in active operation, Defendants extracted approximately $1.3 billion

8    worth of gold from the Buckhorn Mine. Crown ceased extractive activity and

9    began mine reclamation in 2017.

10       6.11   From construction through the present day, Defendants discharge

11   pollutants from the Buckhorn Mine to both ground and surface waters in and

12   around the Buckhorn Mine site. These pollutants include aluminum, ammonia,

13   arsenic, chloride, copper, iron, lead, nitrates, sulfate, total dissolved solids, and

14   zinc.

15       6.12   Discharges to groundwater travel anywhere from a few hundred to a

16   few thousand feet to ultimately discharge to surface waters at or near the

17   Buckhorn Mine site via hydraulic connectivity. Surface waters receiving

18   discharges include Gold Bowl, Nicholson, Marias, Ethel, Bolster, and Gold

19   Creeks. These creeks flow into Myers Creek and Toroda Creek, both of which

20   flow into the Kettle River, a tributary of the Columbia River.

21

22

FIRST AMENDED                        8

1       6.13   Each of the aforementioned surface waters is a Water of the United

2    States under the Clean Water Act.

3    **C.    Defendants' Discharge Permit**

4       6.14   Prior to construction of the Buckhorn Mine, Ecology conducted an

5    environmental review of the Buckhorn Mine proposal, culminating in September

6    2006 with a Final Supplemental Environmental Impact Statement (FSEIS). The

7    FSEIS examined baseline water quality data collected for the Buckhorn Mine site

8    from 1992 to 1996 and from 2003 to 2006. In general, the FSEIS identified that

9    background water quality at the site exhibited little signs of impact from human

10    activity.

11       6.15   The FSEIS also identified the potential for impacts from the

12    Buckhorn Mine to surface and groundwaters in and around the Buckhorn Mine

13    site, including changes in water chemistry. The FSEIS specifically noted the

14    potential for acid generation and mobilization of metals due to storage of the

15    development rock/ore at the surface and the placement of development rock back

16    into the mine excavations. The FSEIS also indicated that the use of explosives at

17    the Buckhorn Mine could cause elevated levels of nitrates in surface and ground

18    waters.

19       6.16   Due to anticipated discharges from the operation of the Buckhorn

20    Mine, operation of the Buckhorn Mine required Crown to obtain an NPDES

21    permit for its discharges. Ecology issued the first permit for the Buckhorn Mine,

22

FIRST AMENDED
COMPLAINT

ATTORNEY GENERAL OF WASHINGTON
Ecology Division
PO Box 40117
Olympia, WA 98504-0117
360-586-6770

permit number WA0052434, in 2007. The Permit required Crown to capture and treat all mine-contaminated water and authorized the discharge of treated mine water and storm water subject to various operation, monitoring, and reporting requirements in order to meet state Water Quality Standards and to preserve the pre-mining quality of the surrounding waters. The monitoring requirements included a network of monitoring wells, surface water monitoring stations, and piezometers surrounding the Buckhorn Mine.

6.17   Ecology re-issued Crown's NPDES permit in February 2014, with an effective date of March 1, 2014. Ecology again re-issued the permit with minor revisions in April 29, 2014 and April 1, 2015 (collectively, the "Permit"). The 2014 Permit was administratively extended beyond the February 28, 2019 expiration date pending issuance of a renewed permit.

6.18   Crown appealed its 2014 Permit in February 2014 to the Washington Pollution Control Hearings Board (PCHB). The PCHB upheld the Permit. *Crown Resources Corp. v. Ecology*, PCHB No. 14-018, 2015 WL 4719130 (July 30, 2015). Crown appealed the PCHB's decision to Ferry County Superior Court, which affirmed the PCHB and upheld the Permit as well. *Crown Resources Corp. v. Ecology*, Ferry Superior Court, No. 15-2-00075-0 (March 13, 2017). Crown appealed that decision to Division III of the Washington Court of Appeals, which affirmed as well. *Crown Res., Corp. v. Ecology*, 10 Wn. App.2d 1040, 2019 WL 4942459 (Oct. 8, 2019) (unpublished). After the Court of Appeals denied

FIRST AMENDED
COMPLAINT

ATTORNEY GENERAL OF WASHINGTON
Ecology Division
PO Box 40117
Olympia, WA 98504-0117
360-586-6770

1    Crown's reconsideration motion, Crown did not seek discretionary review of the

2    Court of Appeals decision at the Supreme Court. Throughout its appeal of the

3    2014 Permit, Crown did not seek—or receive—a stay of the Permit pending

4    appeal.

5        6.19  Crown's Permit, as modified in 2015, requires that Crown capture

6    and treat mine-impacted water at the Buckhorn Mine site, including stormwater,

7    wastewater, and contaminated groundwater in order to protect waters in and

8    around the Buckhorn Mine.

9    **D.    Defendants' Past and Ongoing Violations of Permit Conditions**

10       6.20  Defendants have continuously violated the conditions and

11   requirements of the Permit since its issuance in 2014, continuing Defendants'

12   history of permit violations throughout their operation of this mine. These

13   violations also constitute violations of Sections 301(a) and 402 of the CWA,

14   33 U.S.C. §§ 1311(a), 1342. These violations are set out in detail in Section II.a

15   of the Notice Letter and listed in Attachment A thereto, and are incorporated

16   herein by reference. *See* Exhibit 1.

17           Effluent Limit Violations

18       6.21  Permit condition S1.A7 requires Crown to meet average monthly

19   numeric effluent limits in surface waters, groundwater, and seeps/springs for

20   chloride, nitrate and Nitrite, oil and grease, sulfate, total dissolved solids, total

21   suspended solids, specific conductance, ammonia, arsenic, copper, iron,

22

FIRST AMENDED                     11         ATTORNEY GENERAL OF WASHINGTON
COMPLAINT                                              Ecology Division
                                                       PO Box 40117
                                                   Olympia, WA 98504-0117
                                                      360-586-6770

1   manganese, zinc and pH. *See* Tables 6, 7, 13 of Exhibit 1. Permit Condition S2

2   requires effluent limits be met at specified monitoring points of compliance. *See*

3   Table 13 of Exhibit 1. The Permit contained interim limits for both surface and

4   groundwater points of compliance that were applicable from March 1, 2014 to

5   December 31, 2014. The final limits, applicable to the violations included in this

6   First Amended Complaint, became effective on January 1, 2015.

7       6.22   Crown violated Section 301(a) every day since March 5, 2015, by

8   discharging various pollutants from the Buckhorn Mine in excess of the limits set

9   out in the Permit. The specific dates on which Crown monitored compliance

10  points to calculate the monthly average values are listed in Attachment A to the

11  Notice Letter. *See* Exhibit 1. These violations are ongoing.

12          <u>Failure to Maintain Capture Zone</u>

13      6.23   Permit Condition S1.A.2.1 requires Crown to ensure that all water

14  impacted by the mining operation is captured, routed to a treatment plant, and

15  treated to meet effluent limits before discharge. The Permit defines this concept

16  as a "Capture Zone," a three-dimensional area representing "the farthest extent

17  from the mine that mine-related contaminants in groundwater and surface water

18  are allowed."

19      6.24   The monitoring results from the surrounding surface waters and

20  ground waters show that contaminants from the Buckhorn Mine have

21  consistently escaped the Capture Zone in violation of the Permit. Crown has

22

FIRST AMENDED
COMPLAINT

12

1    failed to maintain the Capture Zone every day since March 5, 2015, in violation

2    of the Permit and of the Clean Water Act. These violations are ongoing.

3                 Trigger Exceedance Violations

4          6.25   Permit Condition S2 requires Crown to monitor specified points of

5    compliance for trigger level concentrations of manganese, sulfate and total

6    suspended solids. Crown must then report levels above the trigger level to

7    Ecology and submit a written plan if the results exceed a specified level.

8          6.26   For manganese, Condition S2, Table 14, establishes a trigger level

9    at MW-4 of 220 µg/L. Once this level is exceeded, Crown must: (1) report the

10   result to Ecology within 72 hours of receipt of the data; and (2) if the result

11   exceeds 220 µg/L in the following month, submit a written plan for evaluation to

12   Ecology within one week of the receipt of the data. Crown's monthly discharge

13   monitoring reports (DMRs) show it exceeded the manganese trigger each month

14   from June 2015 to November 2015, February and March 2016, April 2017, and

15   August 2017. Crown violated the Permit by failing to notify Ecology of these

16   exceedances within 72 hours. Crown also violated the Permit by failing to submit

17   a written plan for evaluation to Ecology within one week of receipt of the data

18   for July, August, September, October, and November 2015, and March 2016.

19         6.27   For sulfate, Condition S2, Table 13, establishes a trigger level at

20   SW-4 of 72 mg/L. Once this level is exceeded, Crown must: (1) report the result

21   to Ecology within 72 hours of receipt of the data; and (2) if the result exceeds

22

FIRST AMENDED
COMPLAINT

13

ATTORNEY GENERAL OF WASHINGTON
Ecology Division
PO Box 40117
Olympia, WA 98504-0117
360-586-6770

1    72 mg/L in the following month, submit a written plan for evaluation to Ecology

2    within one week of the receipt of the data. Crown's DMRs show it exceeded the

3    sulfate trigger in May 2016. Crown violated the Permit by failing to notify

4    Ecology of these exceedances within 72 hours.

5        6.28   For total suspended solids, Condition S2, Table 13, establishes a

6    trigger level at SW-4 and SW-5 of 20 mg/L. Once this level is exceeded, Crown

7    must: (1) report the result to Ecology within 72 hours of receipt of the data; and

8    (2) if the result exceeds 20 mg/L in the following month, submit a written plan

9    for evaluation to Ecology within one week of the receipt of the data. Crown's

10   DMRs show it exceeded the total suspended solids trigger at SW-4 and SW-5 in

11   May 2017. Crown violated the Permit by failing to notify Ecology of these

12   exceedances within 72 hours.

13       6.29   Permit Condition S3.D requires Crown to take immediate action to

14   stop noncompliance with the Permit which leads to violations and to correct the

15   underlying problem. Crown failed to take this action for each of the violations

16   contained in this First Amended Complaint, in the Notice Letter and in

17   Attachment A thereto.

18       <u>Reporting Violations</u>

19       6.30   Permit Condition S3.D.a requires Crown to report to Ecology within

20   24 hours of discovery any failure of the groundwater Capture Zone.

21

22

FIRST AMENDED
COMPLAINT

14

1    6.31    The Discharge Monitoring Report data reported by Crown shows a

2    continuing failure of the Capture Zone for every day of the statute of limitations.

3    However, Crown did not report this failure to Ecology as required under the

4    Permit. This is a violation of the Permit for every day of the statute of limitations.

5    6.32    Permit    Condition    S3.D.b    requires    Crown    to    report    any

6    noncompliance with the Permit that may endanger health or the environment to

7    Ecology within 24 hours of discovery.

8    6.33    Each of the violations described in this First Amended Complaint

9    and in the Notice Letter, endangers health and/or the environment. Crown

10    violated the reporting requirement for each violation listed in this First Amended

11    Complaint and in the Notice Letter.

12    6.34    Permit Condition S3.D.c requires Crown to submit a written report

13    to Ecology within five days of discovery of certain reportable events listed in

14    Conditions S3.D.a or S3.D.b in the Permit.

15    6.35    For each of the permit violations listed in this First Amended

16    Complaint and in the Notice Letter, Crown failed to provide the required written

17    report to Ecology within five days. Each of these failures is a further violation of

18    the Permit.

19    Notification and Planning Violations

20    6.36    Condition S6 of the Permit requires Crown to implement actions in

21    the Adaptive Management Plan for Water Quality and to update the Adaptive

22

FIRST AMENDED
COMPLAINT

15

1  Management Plan. The deadline for Crown to submit an approvable Adaptive

2  Management Plan was July 1, 2014.

3     6.37   Crown submitted an Adaptive Management Plan to Ecology that

4  was not approvable. To this day, Crown has not submitted an approvable

5  Adaptive Management Plan to Ecology. Crown has thus violated the Permit on

6  every day since July 1, 2014.

7     6.38   Permit Condition S16 requires Crown to submit a plan for operating

8  the MWTP during rehabilitation of the Buckhorn Mine and the post closure phase

9  to Ecology 90 days prior to mine closure.

10    6.39   Upon   information   and   belief,   mine   closure   occurred   in

11  approximately May 2017.

12    6.40   Crown did not submit a plan for operation of the MWTP during

13  rehabilitation until November 10, 2017. Crown thus violated Condition S16

14  every day from 90 days prior to mine closure until November 10, 2017.

15    6.41   Permit Condition G4 requires Crown to notify Ecology of planned

16  physical alterations to the facility that will result in a significant change in or an

17  increase of pollutants discharged.

18    6.42   Upon information and belief, Crown dismantled the MWTP in 2017

19  and then did not install a new plant for six months. Crown failed to notify Ecology

20  of an increase in pollutants that would be discharged when Crown dismantled the

21  MWTP. Crown has thus been in violation of Condition G4 during this period.

22

FIRST AMENDED
COMPLAINT                          16        ATTORNEY GENERAL OF WASHINGTON
                                             Ecology Division
                                             PO Box 40117
                                             Olympia, WA 98504-0117
                                             360-586-6770

1    6.43    Permit Condition G5 requires Crown to provide an engineering

2    report and plans to Ecology prior to modifying any wastewater control facilities.

3    6.44    Crown dismantled and replaced the MWTP without submitting the

4    required materials to Ecology. Crown thus violated the Permit

5    **VII.    CAUSES OF ACTION**

6    **First Cause of Action**
     **Violations of the Federal Clean Water Act**
7    **(33 U.S.C. § 1251–1388)**

8    7.1    Plaintiff re-alleges the facts set out in the Paragraphs 1 through 6.44

9    and in the Notice Letter attached hereto as Exhibit 1, as though fully set out

10    herein.

11    7.2    Section 301 of the Clean Water Act prohibits the discharge of

12    pollutants from a point source to waters of the United States except as authorized

13    pursuant to a valid permit under Clean Water Act Section 402. 33 U.S.C.

14    § 1311(a). Section 301 also prohibits violations of effluent limitations established

15    pursuant to the Clean Water Act, including those promulgated by states.

16    33 U.S.C. § 1311(b)(1)(C). Violations of an NPDES permit constitute violations

17    of the Clean Water Act.

18    7.3    Section 505 of the Clean Water Act permits citizen suits against any

19    person who is alleged to be in violation of an "effluent standard or limitation,"

20    including those promulgated pursuant to Section 301 of the Act and including the

21    terms and conditions of an NPDES permit. 33 U.S.C § 1365(a), (f).

22

FIRST AMENDED
COMPLAINT

17

1       7.4    Defendants' actions as set out above and in the Notice Letter

2   constitute a discharge of pollutants in violation of applicable effluent standards

3   or limitations.

4       7.5    Defendants' violations are continuing, ongoing, and reasonably

5   likely to reoccur. Any and all additional violations of the CWA which occur after

6   those described in Plaintiff's Notice Letter but before a final decision in this

7   action should be considered continuing violations subject to this First Amended

8   Complaint.

9                   **VIII.  RELIEF REQUESTED**

10      WHEREFORE, the State respectfully requests that this Court:

11      A.    Adjudge and decree that Defendants' conduct complained of herein

12  violates and continues to violate, the Clean Water Act, 33 U.S.C. §§ 1251–1388;

13      B.    Order Defendants to take all such actions necessary to comply with

14  the Clean Water Act and the terms of their NPDES Permit;

15      C.    Order Defendants to pay civil penalties pursuant to Sections 309(d)

16  and 505(a) of the Clean Water Act, 33 U.S.C. §§ 1319(d) and 1365(a), and 40

17  C.F.R. § 19;

18      D.    Issuing temporary and/or permanent injunctive relief against

19  Defendants, including ordering Defendants to cease all activities that violate the

20  Clean Water Act and/or the terms and conditions of their NPDES permit.

21

22

FIRST AMENDED
COMPLAINT

18

1     E.    Award Plaintiff the costs of litigation, including reasonable

2  attorneys' and expert witness fees;

3     F.    Such other relief as the Court may deem just and proper.

4     DATED this 4th day of March, 2021.

5

6              ROBERT W. FERGUSON
                ATTORNEY GENERAL

7

8              */s/* Kelly T. Wood
                Kelly T. Wood, WSBA No. 40067

9              Assistant Attorney General
                Washington Office of the Attorney General

10            Ecology Division
                2425 Bristol Court SW, Second Floor

11            Olympia, WA 98502
                Kelly.Wood@atg.wa.gov

12            (360) 586-5109

13

14

15

16

17

18

19

20

21

22

FIRST AMENDED
COMPLAINT          19        ATTORNEY GENERAL OF WASHINGTON
                       Ecology Division
                       PO Box 40117
                     Olympia, WA 98504-0117
                       360-586-6770

1

**CERTIFICATE OF SERVICE**

2          I certify that on the 4th day of March 2021, I electronically filed FIRST

3  AMENDED COMPLAINT, and this CERTIFICATE OF SERVICE with the

4  Clerk of the Court using the CM/ECF system, which will send notification of

5  such filing to all counsel of record in this case.

6          Dated the 4th day of March, 2021.

7

8                                        */s/*Kelly T. Woods
                                        KELLY T. WOOD, WSBA No. 40067

9

10

11

12

13

14

15

16

17

18

19

20

21

22

FIRST AMENDED
COMPLAINT

20

# EXHIBIT 1



**Bob Ferguson**
# ATTORNEY GENERAL OF WASHINGTON
Counsel for Environmental Protection
800 Fifth Avenue, Suite 2000
Seattle, WA 98104

March 5, 2010

**VIA CERTIFIED U.S. MAIL**

| | |
|---|---|
| Mark Ioli | Greg Etter |
| Managing Agent | President |
| Crown Resources Corp. | Kinross Gold U.S.A., Inc. |
| 363 Fish Hatchery Road | 5075 S. Syracuse Street, 8th Floor |
| Republic, WA 99166-8711 | Denver, CO 80237 |
| | |
| United Agent Group, Inc. | United Agent Group, Inc. |
| Registered Agent | Registered Agent |
| Crown Resources Corp. | Kinross Gold, U.S.A., Inc. |
| West 505 Riverside Ave #500 | West 505 Riverside Ave #500 |
| Spokane, WA 99201 | Spokane, WA 99201 |

**RE: NOTICE OF INTENT TO SUE UNDER THE CLEAN WATER ACT**

Dear Messrs. Ioli and Etter:

Crown Resources Corporation and Kinross Gold U.S.A., Inc. are—and have been for years—in flagrant violation of the federal Clean Water Act at the Buckhorn Mine in Okanogan County, Washington. In fact, rather than put the effort necessary to stop pollution from the Mine, Crown/Kinross chose instead to pursue years of litigation over its permit responsibilities. Washington will not stand for Crown/Kinross' blatant disregard of its obligations, not to mention its responsibility to the people and the waters of Okanogan County. As a result, and on behalf of the Attorney General of the State of Washington, this letter constitutes Washington's 60-day notice of its intent to file a citizen suit against Crown/Kinross pursuant to Section 505 of the Clean Water Act (CWA), 33 U.S.C. § 1365(a)(2). As set out below, Crown/Kinross has consistently disregarded the obligations of its National Pollutant Discharge Elimination System (NPDES) permit for the Mine, to the detriment of the surrounding waters and in violation of Section 301(a) of the CWA, 33 U.S.C. § 1311(a). Washington intends to hold Crown/Kinross accountable for these harms to the full extent permitted by law.

ATTORNEY GENERAL OF WASHINGTON

March 5, 2010
Page 2

## I.    Background

The CWA prohibits the discharge of pollutants by any person to waters of the United States, unless the discharge complies with the provisions of the CWA.[1] Thus, any discharge of pollutants from a point source is unlawful unless the discharger first obtains an NPDES permit in accordance with Section 402 of the CWA and the discharges fully comply with the terms set out in the permit.[2] It is well established that "violation of any condition in an NPDES permit is considered a violation of the CWA."[3]

The CWA grants the U.S. Environmental Protection Agency (EPA) authority over the NPDES permitting process but EPA can delegate that authority to states.[4] EPA has delegated NPDES permitting authority to Washington for most permits, including the permit(s) granted to Crown/Kinross (WA0052434). Furthermore, the CWA's citizen suit provision authorizes "any citizen" to "commence a civil action on his own behalf … against any person" who violates an effluent standard or limitation under the CWA, which includes the discharge of pollutants not authorized by, or in violation of, an NPDES permit.[5] A "citizen" means "a person or persons having an interest which is or may be adversely affected."[6] The CWA defines "person" to include states.[7] Accordingly, and in addition to its delegated CWA regulatory authority, Washington is a "citizen" entitled to file suit under the CWA's citizen suit provision.[8]

As described in detail below, Crown/Kinross' unlawful discharge of pollutants from the Buckhorn Mine adversely affects Washington and its residents by contaminating numerous waters in and around the Mine site. This letter serves as Crown/Kinross' 60-day notice of Washington's intent to file a CWA citizen suit based on these violations. Washington also intends to include a claim that Crown/Kinross' activities violate the Washington Water Pollution Control Act, Chapter 90.48 RCW, and seek appropriate relief thereunder. In addition to the violations set out herein, we believe that additional violations will be uncovered during the course of litigation.

---

[1] 33 U.S.C. § 1311(a).
[2] *Id.* § 1342.
[3] *Gill v. LDI*, 19 F.Supp.2d 1188, 1195 (W.D. Wash. 1998).
[4] *33 U.S.C* §§ 1251(d), 1342(b).
[5] 33 U.S.C. § 1365(a),(f).
[6] *Id.* § 1365(g).
[7] *Id.* § 1362(5).
[8] *U.S. Dep't of Energy v. Ohio*, 503 U.S. 607, 614, 616 & nn.5, 9 (1992) ("A State is a 'citizen' under the CWA"); *Cal. ex. rel. Reg'l Water Quality Control Bd., San Diego Region v. Int'l Boundary & Water Comm'n, United States Section*, No. 18CV2050 JM (LL), 2018 WL 6445929, at *3 (S.D. Cal. Dec. 10, 2018) (concluding that political subdivision of State of California "is a 'citizen' entitled to file suit or intervene under the CWA").

ATTORNEY GENERAL OF WASHINGTON

March 5, 2010
Page 3

### a. Buckhorn Mine

The Buckhorn Mine is an underground gold mine located in the Myers Creek mining district, approximately 3.5 miles east of the town of Chesaw in Okanogan County, Washington. The roughly 50-acre mine is operated by Crown Resources Corporation, which in turn is a wholly owned subsidiary of Kinross Gold Corporation. From 2008 to 2017, Crown/Kinross constructed an expansive set of underground workings at the Mine, extracting approximately $1.3 billion in gold from various grades of ore.

In order to safeguard water quality impacts from the Buckhorn Mine, the Washington Department of Ecology (Ecology) issued Crown/Kinross an individual NPDES permit authorizing the discharge of treated mine water and storm water. Ecology issued the first version of Crown/Kinross' NPDES permit in 2007. Ecology re-issued a revised NPDES permit to Crown/Kinross in March 2014, with minor revisions occurring on April 29, 2014, and April 1, 2015. The permit expired on February 28, 2019, but has been administratively extended.

### b. The receiving waters

Water from Buckhorn Mine drains to a number of surface waters on and around Buckhorn Mountain. To the east, mine-impacted water from the Mine discharges to Gold Bowl, Nicholson, and Marias Creeks. To the west, the Mine discharges to Ethel, Bolster, and Gold Creeks. Ultimately, these surface waters flow into the Kettle River via Myers Creek to the west and Toroda Creek to the east.

As part of the environmental review for the Buckhorn Mine, the waters in and around Buckhorn Mountain were comprehensively studied, and both background water quality and existing (i.e., pre-mine) impacts were evaluated. In short, the environmental review showed Buckhorn Mountain to be a near-pristine environment, with little evidence of impacts from the limited prior mining activity in the area.

## II.    CWA Violations

Crown/Kinross has been in constant violation of its NPDES permit obligations for the entirety of the five-year statute of limitations applicable to CWA citizen suits. Indeed, rather than seriously invest in compliance with its permit obligations, Crown/Kinross chose instead to embark on a five-year legal challenge to the permit that failed at all levels and recently concluded with a loss in Division III of the Washington Court of Appeals. Crown/Kinross did not appeal the Court of Appeals' upholding of its permit, and did not obtain a stay of the permit's effectiveness at any time during its appeal. Given the sheer scale of its non-compliance, we estimate that Crown/Kinross' maximum potential CWA penalty is calculated in the *billions* of dollars. In addition to the violations outlined below, we anticipate that additional violations will be uncovered during the course of litigation.

ATTORNEY GENERAL OF WASHINGTON

March 5, 2010
Page 4

### a.   Monthly Effluent Limit Violations

Pursuant to Condition S1.A.7 of Crown/Kinross' NPDES permit, Crown/Kinross must meet average monthly numeric effluent limits[9] for the parameters/contaminants set out in Table 6 of the permit. Those contaminants include: chloride, nitrate + nitrite, oil and grease, sulfate, total dissolved solids, total suspended solids, specific conductance, ammonia, arsenic, copper, iron, manganese, zinc, and pH.

| Table 6. Final Surface Water Limits Outside the Capture Zone: January 1, 2015 to February 28, 2019 | | |
|---|---|---|
| **Parameter** | **Average Monthly Limit[1]** | |
| Chloride | 2 mg/L | |
| Nitrate + Nitrite (as N)[2] | 0.32 mg/L | |
| Oil & Grease | 5  mg/L | |
| Sulfate[5] | 72 mg/L | |
| Total Dissolved Solids[6] | 290  mg/L | |
| Total Suspended Solids[4] | 20 mg/L | |
| Specific Conductance  (Field) | 579 µS/cm | |
|  | | |
| Ammonia, (Total) as N | 100  µg/L | |
| Arsenic  (Total) [3] | 10 µg/L | |
| Copper (Total) | 10 µg/L | |
| Iron  (Total) | 140  µg/L | |
| Manganese, (Total) | 20 µg/L | |
| Zinc (Total) | 30 µg/L | |
| **Parameter** | **Minimum** | **Maximum** |
| pH - (SU) Field | 7.0 | 8.9 |
| 1 | Average monthly limit means the highest allowable average of daily sample analyses over a calendar month. To calculate the average value to compare to the limit, you add the value of each sample parameter analysis measured during a calendar month and divide this sum by the total number of daily samples taken. | |
| 2 | Nitrate limit for SW-9a is 2.0 mg/L. Crown conducted an analysis for reduction and recommended 2.0 mg/L limit for Nitrate + Nitrite (as N) in the Mine Water Treatment Plant effluent and submitted a report, dated December 30, 2014. | |
| 3 | Arsenic (As), Total -The limit will be 11 ug/L at SW-5 instead of 10 ug/L. | |
| 4 | At SW4, and SW5 Total Suspended Solids (TSS) will be for monitoring, not for compliance. Please see Table 13 for detailed description. | |
| 5 | At SW4 Sulfate will be for monitoring, not for compliance. Please see Table 13 for detailed description. | |
| 6 | At SW5 Total Dissolved Solids (TDS) will be for monitoring, not for compliance. Please see Table 13 for detailed description. | |

Under Condition S2, the effluent limits in Table 6 must be met at the surface water monitoring points set out in Table 13:

---

[9] The permit contained interim limits for both surface water and groundwater points of compliance and that were applicable from March 1, 2014, to December 31, 2014. The final limits became effective on January 1, 2015, and are the limits applicable to the violations outlined herein.

ATTORNEY GENERAL OF WASHINGTON

March 5, 2010
Page 5

| Table 13. Surface Water Monitoring Schedule and Compliance Locations[1] | | |
|---|---|---|
| **Water Monitoring Stations** | **Station[1]** | **Sampling Frequency** (Default sampling frequency is monthly unless footnoted) |
| Surface water Stations | SW-1[2],SW-2, SW-4[10], SW-5[1, 10], SW-7, SW-8, SW-9a[3,4], SW-10[9], SW-11, SW-12, SW-13, SW-14[5], GW-2 (Roosevelt Adit), | Monthly |
| **Surface Water[1] Monitoring Parameters, Units and Sample Type** | | |
| **Parameter** | **Units & Speciation** | **Sample Type** |
| Flow | gpm | Measurement |
| pH[7]  (Field) | standard units (SU) | Measurement |
| Dissolved Oxygen (Field) | mg/L | Grab[8] |
| Alkalinity (a CaCO$_3$) | mg/L | " |
| Chloride | mg/L | " |
| Specific Conductance (Field) | $\mu$S/cm | " |
| Nitrate + Nitrite (as N) | mg/L as N | " |
| Oil and Grease | mg/L | " |
| Sulfate | mg/L | " |
| Total Dissolved Solids | mg/L | " |
| Total Suspended Solids | mg/L | " |
| **Parameter** | **Units & Speciation** | **Sample Type** |
| Total Suspended Solids | mg/L | " |
| Turbidity (Field) | NTU | " |
| Temperature (Field) | ºC | Field Measurement |
|  |  |  |
| Ammonia (Total as N) | µg/L | Grab |
| Arsenic (Total) | µg/L | " |
| Copper  (Total) | µg/L | " |
| Iron  (Total) | µg/L | " |
| Lead  (Total) | µg/L | " |
| Manganese (Total) | µg/L | " |
| Zinc  (Total) | µg/L | " |
| 1 | **Compliance and monitoring sample stations in Gold Bowl Creek, Surface water, Groundwater Sampling and Compliance location maps and coordinate locations in Appendix C.** | |
| 2 | Only flow data collected. | |
| 3 | Sampling required every other week limited to two samples per month for duration of the spring freshet. Following the first 0.5 inch of snow pack water release after March 15th the Permittee must collect the first available sample checking daily for the potential for water release data at Smote#1159. | |
| 4 | In-stream continuous turbidity meter deployed at SW-9a - Turbidity data minimum 15 minute readings, averaged hourly, attached as an Excel document to DMR. | |

In addition to surface water points of compliance, Condition S1.A.7 of the permit requires Crown/Kinross to meet average monthly numeric effluent limits for these same parameters/contaminants at specified groundwater and seeps/springs monitoring points.

ATTORNEY GENERAL OF WASHINGTON

March 5, 2010
Page 6

| Table 7. Final Groundwater, Seep and Spring Limits Outside the Capture Zone: January 1, 2015 to February 28, 2019 | | |
|---|---|---|
| **Parameter** | **Average Monthly Limit[1]** | |
| Chloride[5] | 2.0 mg/L | |
| Nitrate + Nitrite (as N) | 1.33 mg/L | |
| Oil & Grease | 5  mg/L | |
| Sulfate | 69.5 mg/L | |
| Total Dissolved Solids | 290  mg/L | |
| Total Suspended Solids | 38 mg/L | |
| Specific Conductance  (Field) | 486 μS/cm | |
| | | |
| Ammonia, (Total) as N | 100 μg/L | |
| Arsenic (Total)[2] | 10 μg/L | |
| Copper (Total)[4] | 10 μg/L | |
| Iron  (Total)[4] | 220 μg/L | |
| Manganese (Total)[3] | 90 μg/L | |
| Zinc (Total) | 30 μg/L | |
| **Parameter** | **Minimum** | **Maximum** |
| pH - (SU) Field | 6.4 | 9.0 |
| 1 | Average monthly limit means the highest allowable average of daily sample analyses over a calendar month. To calculate the average value to compare to the limit, you add the value of each sample parameter analysis measured during a calendar month and divide this sum by the total number of daily samples taken. | |
| 2 | MW-4 : Arsenic (As), Total – This parameter is for monitoring, not for compliance. Please see Table14 for detailed description. | |
| 3 | MW-4 : Manganese (Mn), Total – This parameter is for monitoring, not for compliance. Please see Table14 for detailed description | |
| 4 | MW- 7 : Iron (Fe), Total; and Copper (Cu), Total; Manganese, Total; Zinc, Total; Arsenic, Total - These parameters is for monitoring, not for compliance. Please see Table 14 for detailed description. | |
| 5 | MW-13 : Chloride (Cl) – This parameter is for monitoring, not for compliance. Please see Table14 for detailed description. | |

Per Condition S2, these effluent limits are to be met at the monitoring points identified in Table 14 of the permit:

| Table 14. Seeps and Springs and Groundwater Monitoring Parameters, Units and Sample Type | | |
|---|---|---|
| **Groundwater Monitoring Stations** | **Station** | **Sampling Frequency** (Default sampling frequency is monthly unless footnoted) |
| Bedrock Monitoring Wells | MW-2R[1], MW-14[1], MW-15[1], MW-16[1,2], MW-6R[1,2], MW-18[1] | Monthly |
| Monitoring Wells | MW-1, MW-3, MW-4[8,9], MW-7[10], MW-9, MW-11, MW-12, MW-13[11] | Monthly |
| Seeps and Springs | JJ-14, JJ-15, JJ-16, JJ-18, JJ-20, JJ-21[2], JJ-26, GB-11[1], GB-12[1],and GBES-1 (Grey Pipe), | Monthly |
| 2011 landslide toe[12,13] | | Monthly |
| Piezometers[2,3] | All existing and new | Monthly |
| Dewatering Wells[2] | D-1, D-2, D-3, D-4, D-5, D-6, D-8, D-9 IW-12 (SDW-12)[1,2], | Monthly |

ATTORNEY GENERAL OF WASHINGTON

March 5, 2010
Page 7

| Parameter | Units & Speciation | Sample Type |
|---|---|---|
| Measured depth to groundwater[3] | Feet (nearest 0.01 ft) | Measurement |
| Flow[7] | gpm | Measurement |
| Total monthly volume pumped[4] | gallons | Metered |
| pH[5] (Field) | standard units | Measurement |
| Dissolved Oxygen (Field) | mg/L | Grab [6] |
| Alkalinity (a CaCO₃) | mg/L | " |
| Chloride | mg/L | " |
| Specific Conductance (Field) | µS/cm | " |
| Nitrate (N+N) | mg/L as N | " |
| Oil and Grease | mg/L | " |
| Sulfate | mg/L | " |
| Total Suspended Solids | mg/L | " |
| Turbidity (Field) | NTU | " |
| Temperature (Field) | ºC | Field Measurement |
| | | |
| Ammonia (Total as N) | µg/L | Grab |
| Arsenic (Total) | µg/L | " |
| Copper (Total) | µg/L | " |
| Iron (Total) | µg/L | " |
| Lead (Total) | µg/L | " |
| Manganese, Total | µg/L | " |
| Zinc (Total) | µg/L | " |
| 1 | Sampling required 1st full week and 3rd week for the duration of the spring freshet plus 30 days after all snow has melted as reported at Snotel#1159 Gold Axe Camp. All new dewatering and monitoring wells will be monitored according to the provisions established in this permit. | |
| 2 | Monitoring, not compliance locations | |
| 3 | The Permittee is required to measure the depth to ground water for monitoring wells, piezometers & dewatering wells. Piezometers only report depth to groundwater on DMR. | |
| 4 | Permittee is to report total volume pumped for each dewatering well in the DMR. | |
| 5 | The Permittee must report the field pH measurement. | |
| 6 | Grab means an individual sample collected over a fifteen (15) minute, or less, period. | |
| 7 | The Permittee is required to measure the flow for springs only. | |
| 8 | MW-4 : Arsenic (As), Total – This parameter is for monitoring, not for compliance. The trigger level for arsenic at MW-4 is set at 15 ug/L, which is 1.5 times the final groundwater compliance limit. If arsenic concentration reaches 15 ug/L at MW-4, the following actions will be taken: 1. Report result to Ecology within 72 hrs of receipt of data; 2. If result exceeds 15 ug/L in the following month, submit written plan for evaluation to Ecology within one week of receipt of the data. | |
| 9 | MW-4 : Manganese (Mn), Total – This parameter is for monitoring, not for compliance. The trigger level for manganese at MW-4 is set at 220 ug/L. If manganese concentration reaches 220 ug/L at MW-4, the following actions will be taken: 1. Report result to Ecology within 72 hrs of receipt of data; 2. If result exceeds 220 ug/L in the following month, submit written plan for evaluation to Ecology within one week of receipt of the data. | |
| 10 | MW- 7 : Iron (Fe), Total; and Copper (Cu), Total; Arsenic, Total; Manganese, Total; and Zinc, Total, - These parameters are for monitoring, not for compliance. Crown submitted a Technical Memo and informed that integrity of this monitoring well is compromised. Crown is investigating the problem. As recommended in the memo, until the investigation is completed, Ecology would not consider exceedances of Copper, Iron, Arsenic, Manganese, and Zinc at this location as a violation. | |

ATTORNEY GENERAL OF WASHINGTON

March 5, 2010
Page 8

| 11 | MW-13 : Chloride (Cl) – This parameter is for monitoring, not for compliance. The trigger level for chloride at MW-13 is set at **20 mg/L**. If chloride concentration reaches **20 mg/L** at MW-13, the following actions will be taken: 1. Report result to Ecology within 72 hrs of receipt of data; 2. If result exceeds **20 mg/L** in the following month, submit written plan for evaluation to Ecology within one week of receipt of the data. |
| 12 | Flow, dissolved oxygen, turbidity, oil and grease excluded from parameters required for these monitoring locations. |
| 13 | Sample to be collected when discharge is occurring. |
| | Permittee may request a reduction in monitoring after one (1) full year of monitoring results have been collected. |

As established by its Discharge Monitoring Reports, Crown/Kinross has been in near-continuous violation of the above-listed monthly averages—at multiple points of compliance—for multiple contaminants/parameters, including arsenic, chloride, nitrate + nitrite, dissolved solids, and sulfate Attachment A to this letter, incorporated by reference herein, identifies the specific monitoring period, point of compliance, parameter, reported discharge value, and average monthly limit for each exceedance of monthly averages Washington alleges during the statutory period. Each of these separate violations render Crown/Kinross liable for CWA penalties for each day of the month in which monthly averages were exceeded, and for each parameter and point of compliance.[10] These violations are ongoing and, unless Crown/Kinross takes immediate and substantial action at the Mine, are expected to continue (and worsen) well into the future.

**b. Section 301(a) violations**

Section 301(a) of the CWA makes it illegal to discharge any pollutant from a point source to the waters of the United States unless such discharges are made in compliance with a NPDES permit pursuant to Section 402 of the Act.[11] Crown violated Section 301(a) each and every day of the full CWA statute of limitations by discharging pollutants from the Mine in excess of the limitations set out in its NPDES permit. Because these violations are continuous, Crown/Kinross' violations are ongoing in violation of the CWA.

**c. Capture zone failure**

Crown/Kinross' permit requires Crown/Kinross to ensure that all water impacted by the mining operation is captured and routed to the treatment plant to meet effluent limits before discharge. As defined in the permit, the capture zone is a physical, three-dimensional footprint that includes the underground mine workings, the surge pond, and all surface stockpiles of either ore or development rock. Crown/Kinross is responsible for ensuring that all water impacted by the mining operation is collected and treated prior to discharge, rather than being discharged untreated at the compliance points located outside the capture zone. Specifically, Condition S1.A.2.1 of the permit states:

---

[10] *See, e.g., Chesapeake Bay Foundation, Inc. v. Gwaltney of Smithfield, Ltd.*, 791 F.2d 304, 314 (4th Cir. 1986), *vacated on other grounds by Gwaltney v. Chesapeake Bay Foundation, Inc.*, 484 U.S. 49 (1987).
[11] 33 U.S.C. §§ 1311(a); 1362(6)-(7), (12), (14).

ATTORNEY GENERAL OF WASHINGTON

March 5, 2010
Page 9

1. Capture Zone – The Permittee must maintain the groundwater Capture Zone as identified in Appendix B of this permit. The Capture Zone is to include all underground mine workings, the surge pond, and all surface stockpiles of ore and development rock. The Capture Zone represents the farthest extent from the mine that mine-related contaminants in groundwater and surface water are allowed. This extends from the land surface to depth at which groundwater is not affected by mining activities.

Furthermore, the Final Supplemental Environmental Impact Statement (FSEIS) for the Mine contains a lengthy discussion of the potential water quality impacts that could occur from mining at the site and expressly notes that "residual seepage may remain uncaptured within the vadose zone" and that "[m]onitoring will be used to determine if groundwater quality is being significantly impacted away from the mine site, in which case the water capture and treatment system could be enhanced." FSEIS, p. 2.7-72.

Monitoring results establish that Crown/Kinross has failed to maintain the capture zone as required by the permit and as contemplated by the FSEIS. These violations have occurred each and every day over the full course of the five-year CWA statute of limitations and are expected to continue into the future.

**d.  Trigger violations**

Under Condition S2, Tables 13 and 14, Crown/Kinross is required to monitor specified points of compliance for trigger level concentrations of both manganese, sulfate, and total suspended solids and undertake certain actions once trigger concentrations are met.

For manganese, Condition S2, Table 14, establishes a trigger level at MW-4 of 220 µg/L. Once this level is hit, Crown/Kinross must: (1) report the result to Ecology within 72 hours of receipt of the data; and (2) if the result exceeds 220 µg/L in the following month, submit a written plan for evaluation to Ecology within one week of the receipt of the data. Crown/Kinross' DMRs show that it exceeded the manganese trigger each month from June 2015 to November 2015, February and March 2016, April 2017, and August 2017. Crown/Kinross violated its permit by failing to notify Ecology of these exceedances within 72 hours. Crown/Kinross also violated its permit by failing to submit a written plan for evaluation to Ecology within one week of receipt of the data for July, August, September, October, and November 2015, and March 2016.

For sulfate, Condition S2, Table 13, establishes a trigger level at SW-4 of 72 mg/L. Once this level is hit, Crown/Kinross must: (1) report the result to Ecology within 72 hours of receipt of the data; and (2) if the result exceeds 72 mg/L in the following month, submit a written plan for evaluation to Ecology within one week of the receipt of the data. Crown/Kinross' DMRs show that it exceeded the sulfate trigger in May 2016. Crown/Kinross violated its permit by failing to notify Ecology of these exceedances within 72 hours.

ATTORNEY GENERAL OF WASHINGTON

March 5, 2010
Page 10

For total suspended solids, Condition S2, Table 13, establishes a trigger level at SW-4 and SW-5 of 20 mg/L. Once this level is hit, Crown/Kinross must: (1) report the result to Ecology within 72 hours of receipt of the data; and (2) if the result exceeds 20 mg/L in the following month, submit a written plan for evaluation to Ecology within one week of the receipt of the data. Crown/Kinross' DMRs show that it exceeded the total suspended solids trigger at SW-4 and SW-5 in May 2017. Crown/Kinross violated its permit by failing to notify Ecology of these exceedances within 72 hours.

**e.  Reporting violations**

Under Condition S3.D, Crown/Kinross must undertake a defined set of actions whenever it violates or is unable to comply with any condition of its permit. Specifically, Crown/Kinross must "immediately" take action to "stop the noncompliance and correct the problem." Crown/Kinross failed to comply with this requirement for each of the violations identified in this notice letter.

Under Condition S3.D.a, Crown/Kinross is required to report within 24 hours any failure of the groundwater Capture Zone. As set out above, Crown/Kinross' DMR data clearly indicates a failure of the Capture Zone for the entirety of the CWA statute of limitations. Because Crown/Kinross did not report this failure, it has been in violation of Condition S3.D.a for each and every day of the applicable CWA statute of limitations.

Under Condition S3.D.b, Crown/Kinross must report "any noncompliance that may endanger health or the environment" to Ecology within 24 hours. Crown/Kinross failed to comply with this requirement for each of the permit violations identified in this notice letter.

Under Condition S3.D.c, Crown/Kinross must submit a written report to Ecology within five days of the time it becomes aware of any reportable event listed in Condition S3.D.a or S3.D.b. At a minimum, the report must include:

- A description of the noncompliance and its cause.
- Maps, drawings, GPS locations, aerial photographs, results of sample analyses if taken, or pictures to show the location and cause(s) of the noncompliance.
- The period of noncompliance, including exact dates and times.
- Permittee contact person and contact information.
- The estimated time the Permittee expects the noncompliance to continue if not yet corrected.
- Steps taken or planned to reduce, eliminate, and prevent recurrence of the noncompliance.
- If the noncompliance involves an overflow prior to the treatment works and outside the Capture Zone, an estimate of the quantity (in gallons) of untreated overflow and receiving water body impacted.

ATTORNEY GENERAL OF WASHINGTON

March 5, 2010
Page 11

Crown/Kinross failed to comply with this requirement for each of the permit violations identified in this notice letter.

**f.   Adaptive Management Plan violations**

Under Condition S6, Crown/Kinross must implement the actions of the approved Adaptive Management Plans for Water Quality and update the Adaptive Management Plan based on the effectiveness of current monitoring procedures and the last 5 years of water quality data. The deadline for Crown/Kinross to submit its Adaptive Management plan was July 1, 2014. Crown/Kinross failed to comply with this requirement for each and every day of the applicable CWA statute of limitations.

**g.   Hydrologic Monitoring Plan violations**

Under Condition S16, Crown/Kinross must submit a plan for operating the Mine Water Treatment Plant during the rehabilitation and post closure phase to Ecology 90 days prior to closure. Crown/Kinross failed to submit the required plan and has been in violation of this condition each and every day starting 90 days prior to its closure of the Mine.

**h.   Planned changes reporting violation**

Under Condition G4, Crown/Kinross must notify Ecology of planned physical alterations or additions to the facility that will, *inter alia*, result in a significant change in the nature of or an increase in quantity of pollutants discharged. This notice must occur as soon as possible, but in any event no later than 180 days prior to the proposed changes. Crown/Kinross violated this condition by failing to notify Ecology of its plan to dismantle the Mine Water Treatment Plant.

**i.   Required plan review violation**

Under Condition G5, Crown/Kinross must provide an engineering report and detailed plans and specifications to Ecology for approval in accordance with Chapter 173-240 WAC prior to constructing or modifying any wastewater control facilities. Crown/Kinross violated this condition by dismantling and then replacing the Mine Water Treatment Plant without submitting the required materials to Ecology for review and approval.

### III.   Person Giving Notice

Robert W. Ferguson
Attorney General of the State of Washington
800 5th Ave. Suite 2000
Seattle, WA 98104-3188
(206) 326-5493

ATTORNEY GENERAL OF WASHINGTON

March 5, 2010
Page 12

Identification of counsel:

Kelly T. Wood
Elizabeth Harris
Assistant Attorneys General
Counsel for Environmental Protection
Washington State Attorney General's Office
800 5th Ave Suite 2000
Seattle, WA 98104-3188
Phone: (206) 326-5493
Email: kelly.wood@atg.wa.gov
       elizabeth.harris@atg.wa.gov

Chris Reitz
Assistant Attorney General
Ecology Division
Washington State Attorney General's Office
2425 Bristol Court SW
PO Box 40117
Olympia, WA 98504-0117
Phone: (360) 586-4614
Email: chris.reitz@atg.wa.gov

*Attorneys for the State of Washington*

## IV.     Conclusion

For the foregoing reasons, we ask that Crown/Kinross remedy its ongoing violations of the CWA and Washington law. If Crown/Kinross fails to remedy its ongoing violations, Washington intends to file suit, seeking CWA penalties, declaratory and injunctive relief, and such other relief as permitted by law, including under Chapter 90.48 RCW. If you have any questions regarding this letter or believe anything in this letter is inaccurate, please do not hesitate to contact us.

Sincerely,

KELLY T. WOOD
ELIZABETH HARRIS
Assistant Attorneys General
Counsel for Environmental Protection
Washington State Attorney General's Office
800 5th Ave Suite 2000

ATTORNEY GENERAL OF WASHINGTON

March 5, 2010
Page 13


Seattle, WA 98104-3188
Phone: (206) 326-5493
Email: kelly.wood@atg.wa.gov

CHRIS REITZ
Assistant Attorney General
Ecology Division
Washington State Attorney General's Office
2425 Bristol Court SW
PO Box 40117
Olympia, WA 98504-0117
Phone: (360) 586-4614
Email: chris.reitz@atg.wa.gov

*Attorneys for the State of Washington*


**KTW/trk**
**cc: by registered mail**

Andrew Wheeler
Acting Administrator, Environmental Protection Agency
Office of the Administrator, M/C 1101A
1200 Pennsylvania Avenue, N.W.
Washington, D.C. 20460

Chris Hladick
Region 10 Administrator, Environmental Protection Agency
U.S. EPA, Region 10
1200 Sixth Avenue, Suite 155
Seattle, WA 98101

Michelle Pirzadeh
Deputy Region 10 Administrator, Environmental Protection Agency
U.S. EPA, Region 10
1200 Sixth Avenue, Suite 155
Seattle, WA 98101

Laura Watson, Director
Washington State Department of Ecology
PO Box 47600
Olympia, WA 98504-7600

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| November 2019 | pH (Hydrogen Ion) | Standard Units | MW1 | 9.05 | 9 |
| November 2019 | Sulfate | Milligrams/L (mg/L) | GW2 | 79.6 | 72 |
| November 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.5 | 0.32 |
| November 2019 | Chloride | Milligrams/L (mg/L) | GW2 | 12.1 | 2 |
| November 2019 | Chloride | Milligrams/L (mg/L) | JJ15 | 16.5 | 2 |
| November 2019 | Chloride | Milligrams/L (mg/L) | JJ18 | 2.17 | 2 |
| November 2019 | Chloride | Milligrams/L (mg/L) | JJ20 | 5.16 | 2 |
| November 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 1.59 | 1.33 |
| November 2019 | Chloride | Milligrams/L (mg/L) | JJ26 | 12.2 | 2 |
| November 2019 | Solids (Residue) | Milligrams/L (mg/L) | JJ26 | 346 | 290 |
| November 2019 | Arsenic | Micrograms/L (ug/L) | MW13 | 20.7 | 10 |
| November 2019 | Manganese | Micrograms/L (ug/L) | MW13 | 154 | 90 |
| November 2019 | Ammonia | Micrograms/L (ug/L) | MW13 | 159 | 100 |
| November 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 694.2 | 486 |
| November 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.48 | 1.33 |
| November 2019 | Chloride | Milligrams/L (mg/L) | MW14 | 14.8 | 2 |
| November 2019 | Sulfate | Milligrams/L (mg/L) | MW14 | 213 | 69.5 |
| November 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 478 | 290 |
| November 2019 | Sulfate | Milligrams/L (mg/L) | MW15 | 222 | 69.5 |
| November 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 552 | 290 |
| November 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.65 | 1.33 |
| November 2019 | Chloride | Milligrams/L (mg/L) | MW15 | 17.8 | 2 |
| November 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 765.4 | 486 |
| November 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 660.1 | 486 |
| November 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 12.7 | 1.33 |
| November 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 396 | 290 |
| November 2019 | Chloride | Milligrams/L (mg/L) | MW18 | 5.17 | 2 |
| November 2019 | Arsenic | Micrograms/L (ug/L) | MW18 | 10.4 | 10 |
| November 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 819 | 486 |
| November 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 3.59 | 1.33 |
| November 2019 | Chloride | Milligrams/L (mg/L) | MW2R | 11.7 | 2 |
| November 2019 | Sulfate | Milligrams/L (mg/L) | MW2R | 310 | 69.5 |
| November 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 574 | 290 |
| November 2019 | Iron | Micrograms/L (ug/L) | MW2R | 299 | 220 |
| November 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 4.79 | 1.33 |
| November 2019 | Chloride | Milligrams/L (mg/L) | MW7 | 10.4 | 2 |
| November 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW9 | 1.54 | 1.33 |
| November 2019 | Chloride | Milligrams/L (mg/L) | MW9 | 11.1 | 2 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| November 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 1.57 | 0.32 |
| November 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.32 | 0.32 |
| November 2019 | Chloride | Milligrams/L (mg/L) | SW2 | 8.72 | 2 |
| November 2019 | Chloride | Milligrams/L (mg/L) | SW7 | 6.12 | 2 |
| November 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.4 | 0.32 |
| November 2019 | Chloride | Milligrams/L (mg/L) | SW8 | 9.09 | 2 |
| November 2019 | Iron | Micrograms/L (ug/L) | SW9a | 232 | 140 |
| October 2019 | Sulfate | Milligrams/L (mg/L) | GW2 | 80.6 | 72 |
| October 2019 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 321 | 290 |
| October 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.39 | 0.32 |
| October 2019 | Chloride | Milligrams/L (mg/L) | GW2 | 12 | 2 |
| October 2019 | Chloride | Milligrams/L (mg/L) | JJ14 | 13.3 | 2 |
| October 2019 | Chloride | Milligrams/L (mg/L) | JJ15 | 17.1 | 2 |
| October 2019 | Chloride | Milligrams/L (mg/L) | JJ18 | 2.41 | 2 |
| October 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 4.01 | 1.33 |
| October 2019 | Chloride | Milligrams/L (mg/L) | JJ20 | 12.8 | 2 |
| October 2019 | Sulfate | Milligrams/L (mg/L) | JJ20 | 80.8 | 69.5 |
| October 2019 | Solids (Residue) | Milligrams/L (mg/L) | JJ26 | 294 | 290 |
| October 2019 | Chloride | Milligrams/L (mg/L) | JJ26 | 12.4 | 2 |
| October 2019 | Sulfate | Milligrams/L (mg/L) | JJ26 | 71.5 | 69.5 |
| October 2019 | Ammonia | Micrograms/L (ug/L) | MW13 | 144 | 100 |
| October 2019 | Arsenic | Micrograms/L (ug/L) | MW13 | 18.1 | 10 |
| October 2019 | Manganese | Micrograms/L (ug/L) | MW13 | 139 | 90 |
| October 2019 | Chloride | Milligrams/L (mg/L) | MW14 | 16.3 | 2 |
| October 2019 | Sulfate | Milligrams/L (mg/L) | MW14 | 247 | 69.5 |
| October 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 453 | 290 |
| October 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 705.8 | 486 |
| October 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.58 | 1.33 |
| October 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 795 | 486 |
| October 2019 | Sulfate | Milligrams/L (mg/L) | MW15 | 233 | 69.5 |
| October 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 527 | 290 |
| October 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.83 | 1.33 |
| October 2019 | Chloride | Milligrams/L (mg/L) | MW15 | 20.9 | 2 |
| October 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 669.2 | 486 |
| October 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 12.2 | 1.33 |
| October 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 435 | 290 |
| October 2019 | Chloride | Milligrams/L (mg/L) | MW18 | 5.11 | 2 |
| October 2019 | Arsenic | Micrograms/L (ug/L) | MW18 | 10.7 | 10 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| October 2019 | Sulfate | Milligrams/L (mg/L) | MW2R | 329 | 69.5 |
| October 2019 | Iron | Micrograms/L (ug/L) | MW2R | 345 | 220 |
| October 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 812 | 486 |
| October 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 3.8 | 1.33 |
| October 2019 | Chloride | Milligrams/L (mg/L) | MW2R | 13.4 | 2 |
| October 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 573 | 290 |
| October 2019 | Sulfate | Milligrams/L (mg/L) | MW7 | 70 | 69.5 |
| October 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 4.15 | 1.33 |
| October 2019 | Chloride | Milligrams/L (mg/L) | MW7 | 10.4 | 2 |
| October 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW9 | 1.73 | 1.33 |
| October 2019 | Chloride | Milligrams/L (mg/L) | MW9 | 10.7 | 2 |
| October 2019 | Iron | Micrograms/L (ug/L) | MW9 | 230 | 220 |
| October 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 1.4 | 0.32 |
| October 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.325 | 0.32 |
| October 2019 | Chloride | Milligrams/L (mg/L) | SW2 | 9.06 | 2 |
| October 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.48 | 0.32 |
| October 2019 | Chloride | Milligrams/L (mg/L) | SW7 | 7.63 | 2 |
| October 2019 | Chloride | Milligrams/L (mg/L) | SW8 | 9.31 | 2 |
| October 2019 | Sulfate | Milligrams/L (mg/L) | SW9a | 126 | 72 |
| October 2019 | Chloride | Milligrams/L (mg/L) | SW9a | 5.28 | 2 |
| September 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.5 | 0.32 |
| September 2019 | Chloride | Milligrams/L (mg/L) | GW2 | 11.9 | 2 |
| September 2019 | Sulfate | Milligrams/L (mg/L) | GW2 | 84.3 | 72 |
| September 2019 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 307 | 290 |
| September 2019 | Chloride | Milligrams/L (mg/L) | JJ15 | 17.9 | 2 |
| September 2019 | Chloride | Milligrams/L (mg/L) | JJ18 | 2.36 | 2 |
| September 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 2.68 | 1.33 |
| September 2019 | Chloride | Milligrams/L (mg/L) | JJ20 | 7.85 | 2 |
| September 2019 | Iron | Micrograms/L (ug/L) | JJ20 | 280 | 220 |
| September 2019 | Ammonia | Micrograms/L (ug/L) | MW13 | 158 | 100 |
| September 2019 | Manganese | Micrograms/L (ug/L) | MW13 | 146 | 90 |
| September 2019 | Arsenic | Micrograms/L (ug/L) | MW13 | 20.2 | 10 |
| September 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 686.1 | 486 |
| September 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.49 | 1.33 |
| September 2019 | Chloride | Milligrams/L (mg/L) | MW14 | 14.3 | 2 |
| September 2019 | Sulfate | Milligrams/L (mg/L) | MW14 | 211 | 69.5 |
| September 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 483 | 290 |
| September 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 767 | 486 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| September 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.8 | 1.33 |
| September 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 544 | 290 |
| September 2019 | Sulfate | Milligrams/L (mg/L) | MW15 | 220 | 69.5 |
| September 2019 | Chloride | Milligrams/L (mg/L) | MW15 | 21.7 | 2 |
| September 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 396 | 290 |
| September 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 13.5 | 1.33 |
| September 2019 | Chloride | Milligrams/L (mg/L) | MW18 | 4.94 | 2 |
| September 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 653.2 | 486 |
| September 2019 | Arsenic | Micrograms/L (ug/L) | MW18 | 11.6 | 10 |
| September 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 3.73 | 1.33 |
| September 2019 | Chloride | Milligrams/L (mg/L) | MW2R | 14.4 | 2 |
| September 2019 | Sulfate | Milligrams/L (mg/L) | MW2R | 277 | 69.5 |
| September 2019 | Iron | Micrograms/L (ug/L) | MW2R | 240 | 220 |
| September 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 776 | 486 |
| September 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 535 | 290 |
| September 2019 | Sulfate | Milligrams/L (mg/L) | MW7 | 72.1 | 69.5 |
| September 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 4.7 | 1.33 |
| September 2019 | Chloride | Milligrams/L (mg/L) | MW7 | 10.6 | 2 |
| September 2019 | Chloride | Milligrams/L (mg/L) | MW9 | 8.22 | 2 |
| September 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 1.17 | 0.32 |
| September 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.195 | 0.32 |
| September 2019 | Chloride | Milligrams/L (mg/L) | SW2 | 8.87 | 2 |
| September 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.934 | 0.32 |
| September 2019 | Chloride | Milligrams/L (mg/L) | SW7 | 5.96 | 2 |
| September 2019 | Chloride | Milligrams/L (mg/L) | SW8 | 9.1 | 2 |
| September 2019 | Iron | Micrograms/L (ug/L) | SW9a | 291 | 140 |
| September 2019 | Chloride | Milligrams/L (mg/L) | SW9a | 4.58 | 2 |
| September 2019 | Sulfate | Milligrams/L (mg/L) | SW9a | 106 | 72 |
| August 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 7.12 | 0.32 |
| August 2019 | Chloride | Milligrams/L (mg/L) | GW2 | 13 | 2 |
| August 2019 | Sulfate | Milligrams/L (mg/L) | GW2 | 85.1 | 72 |
| August 2019 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 337 | 290 |
| August 2019 | Chloride | Milligrams/L (mg/L) | JJ15 | 17.6 | 2 |
| August 2019 | Chloride | Milligrams/L (mg/L) | JJ18 | 2.32 | 2 |
| August 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 2.3 | 1.33 |
| August 2019 | Chloride | Milligrams/L (mg/L) | JJ20 | 11.5 | 2 |
| August 2019 | Sulfate | Milligrams/L (mg/L) | JJ20 | 70.8 | 69.5 |
| August 2019 | Solids (Residue) | Milligrams/L (mg/L) | JJ20 | 291 | 290 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| August 2019 | Chloride | Milligrams/L (mg/L) | JJ26 | 10.7 | 2 |
| August 2019 | Arsenic | Micrograms/L (ug/L) | MW13 | 20 | 10 |
| August 2019 | Manganese | Micrograms/L (ug/L) | MW13 | 128 | 90 |
| August 2019 | Ammonia | Micrograms/L (ug/L) | MW13 | 165 | 100 |
| August 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 712.3 | 486 |
| August 2019 | Sulfate | Milligrams/L (mg/L) | MW14 | 226 | 69.5 |
| August 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 464 | 290 |
| August 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.52 | 1.33 |
| August 2019 | Chloride | Milligrams/L (mg/L) | MW14 | 15.6 | 2 |
| August 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.75 | 1.33 |
| August 2019 | Chloride | Milligrams/L (mg/L) | MW15 | 21.2 | 2 |
| August 2019 | Sulfate | Milligrams/L (mg/L) | MW15 | 237 | 69.5 |
| August 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 566 | 290 |
| August 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 788 | 486 |
| August 2019 | Arsenic | Micrograms/L (ug/L) | MW18 | 11.4 | 10 |
| August 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 688.2 | 486 |
| August 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 406 | 290 |
| August 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 13.7 | 1.33 |
| August 2019 | Chloride | Milligrams/L (mg/L) | MW18 | 4.78 | 2 |
| August 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 807 | 486 |
| August 2019 | Chloride | Milligrams/L (mg/L) | MW2R | 15.3 | 2 |
| August 2019 | Sulfate | Milligrams/L (mg/L) | MW2R | 287 | 69.5 |
| August 2019 | Iron | Micrograms/L (ug/L) | MW2R | 385 | 220 |
| August 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 513 | 290 |
| August 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 3.9 | 1.33 |
| August 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 3.96 | 1.33 |
| August 2019 | Chloride | Milligrams/L (mg/L) | MW7 | 11 | 2 |
| August 2019 | Iron | Micrograms/L (ug/L) | MW9 | 357 | 220 |
| August 2019 | Manganese | Micrograms/L (ug/L) | MW9 | 375 | 90 |
| August 2019 | Chloride | Milligrams/L (mg/L) | MW9 | 5.87 | 2 |
| August 2019 | Turbidity (Nephelometric) | NTU | MWTP | 2.91 | 2.8 |
| August 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 1.13 | 0.32 |
| August 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.11 | 0.32 |
| August 2019 | Chloride | Milligrams/L (mg/L) | SW2 | 9.33 | 2 |
| August 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.791 | 0.32 |
| August 2019 | Chloride | Milligrams/L (mg/L) | SW7 | 6.42 | 2 |
| August 2019 | Chloride | Milligrams/L (mg/L) | SW8 | 9.54 | 2 |
| August 2019 | Chloride | Milligrams/L (mg/L) | SW9a | 4.8 | 2 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| August 2019 | Sulfate | Milligrams/L (mg/L) | SW9a | 129 | 72 |
| August 2019 | Solids (Residue) | Milligrams/L (mg/L) | SW9a | 292 | 290 |
| July 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.15 | 0.32 |
| July 2019 | Chloride | Milligrams/L (mg/L) | GW2 | 13.3 | 2 |
| July 2019 | Sulfate | Milligrams/L (mg/L) | GW2 | 82.9 | 72 |
| July 2019 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 328 | 290 |
| July 2019 | Chloride | Milligrams/L (mg/L) | JJ15 | 17.3 | 2 |
| July 2019 | Chloride | Milligrams/L (mg/L) | JJ18 | 2.12 | 2 |
| July 2019 | Sulfate | Milligrams/L (mg/L) | JJ20 | 70.9 | 69.5 |
| July 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 3.13 | 1.33 |
| July 2019 | Chloride | Milligrams/L (mg/L) | JJ20 | 11.3 | 2 |
| July 2019 | Arsenic | Micrograms/L (ug/L) | MW13 | 19.2 | 10 |
| July 2019 | Manganese | Micrograms/L (ug/L) | MW13 | 120 | 90 |
| July 2019 | Ammonia | Micrograms/L (ug/L) | MW13 | 142 | 100 |
| July 2019 | Chloride | Milligrams/L (mg/L) | MW14 | 16.4 | 2 |
| July 2019 | Sulfate | Milligrams/L (mg/L) | MW14 | 234 | 69.5 |
| July 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 452 | 290 |
| July 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.65 | 1.33 |
| July 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 710.4 | 486 |
| July 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 768 | 486 |
| July 2019 | Sulfate | Milligrams/L (mg/L) | MW15 | 242 | 69.5 |
| July 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 483 | 290 |
| July 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.55 | 1.33 |
| July 2019 | Chloride | Milligrams/L (mg/L) | MW15 | 20.3 | 2 |
| July 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 666.9 | 486 |
| July 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 426 | 290 |
| July 2019 | Arsenic | Micrograms/L (ug/L) | MW18 | 11.7 | 10 |
| July 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 13.3 | 1.33 |
| July 2019 | Chloride | Milligrams/L (mg/L) | MW18 | 4.68 | 2 |
| July 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 781 | 486 |
| July 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 3.41 | 1.33 |
| July 2019 | Chloride | Milligrams/L (mg/L) | MW2R | 14.8 | 2 |
| July 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 535 | 290 |
| July 2019 | Sulfate | Milligrams/L (mg/L) | MW2R | 288 | 69.5 |
| July 2019 | Iron | Micrograms/L (ug/L) | MW2R | 391 | 220 |
| July 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW7 | 307 | 290 |
| July 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 4.09 | 1.33 |
| July 2019 | Chloride | Milligrams/L (mg/L) | MW7 | 12.7 | 2 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| July 2019 | Sulfate | Milligrams/L (mg/L) | MW7 | 76.4 | 69.5 |
| July 2019 | Chloride | Milligrams/L (mg/L) | MW9 | 9.41 | 2 |
| July 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 1.16 | 0.32 |
| July 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 0.923 | 0.32 |
| July 2019 | Chloride | Milligrams/L (mg/L) | SW2 | 9.58 | 2 |
| July 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.637 | 0.32 |
| July 2019 | Chloride | Milligrams/L (mg/L) | SW7 | 5.68 | 2 |
| July 2019 | Chloride | Milligrams/L (mg/L) | SW8 | 10.4 | 2 |
| July 2019 | Chloride | Milligrams/L (mg/L) | SW9a | 5.24 | 2 |
| July 2019 | Sulfate | Milligrams/L (mg/L) | SW9a | 126 | 72 |
| June 2019 | Sulfate | Milligrams/L (mg/L) | GW2 | 88.1 | 72 |
| June 2019 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 311 | 290 |
| June 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.3 | 0.32 |
| June 2019 | Chloride | Milligrams/L (mg/L) | GW2 | 14.5 | 2 |
| June 2019 | Chloride | Milligrams/L (mg/L) | JJ15 | 16.8 | 2 |
| June 2019 | Chloride | Milligrams/L (mg/L) | JJ18 | 2.15 | 2 |
| June 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 3.01 | 1.33 |
| June 2019 | Chloride | Milligrams/L (mg/L) | JJ20 | 10.7 | 2 |
| June 2019 | Arsenic | Micrograms/L (ug/L) | MW13 | 15.4 | 10 |
| June 2019 | Chloride | Milligrams/L (mg/L) | MW14 | 18.7 | 2 |
| June 2019 | Sulfate | Milligrams/L (mg/L) | MW14 | 265 | 69.5 |
| June 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 519 | 290 |
| June 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 766 | 486 |
| June 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.88 | 1.33 |
| June 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 736.2 | 486 |
| June 2019 | Sulfate | Milligrams/L (mg/L) | MW15 | 214 | 69.5 |
| June 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 495 | 290 |
| June 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.72 | 1.33 |
| June 2019 | Chloride | Milligrams/L (mg/L) | MW15 | 15 | 2 |
| June 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 669.9 | 486 |
| June 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 14.3 | 1.33 |
| June 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 397 | 290 |
| June 2019 | Chloride | Milligrams/L (mg/L) | MW18 | 4.43 | 2 |
| June 2019 | Arsenic | Micrograms/L (ug/L) | MW18 | 11.2 | 10 |
| June 2019 | Sulfate | Milligrams/L (mg/L) | MW2R | 291 | 69.5 |
| June 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 768 | 486 |
| June 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 3.41 | 1.33 |
| June 2019 | Chloride | Milligrams/L (mg/L) | MW2R | 13.4 | 2 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| June 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 524 | 290 |
| June 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 2.69 | 1.33 |
| June 2019 | Chloride | Milligrams/L (mg/L) | MW7 | 12.6 | 2 |
| June 2019 | Sulfate | Milligrams/L (mg/L) | MW7 | 74.8 | 69.5 |
| June 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW7 | 341 | 290 |
| June 2019 | Chloride | Milligrams/L (mg/L) | MW9 | 9.38 | 2 |
| June 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 1.25 | 0.32 |
| June 2019 | Solids (Residue) | Milligrams/L (mg/L) | SW12 | 292 | 290 |
| June 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 0.648 | 0.32 |
| June 2019 | Chloride | Milligrams/L (mg/L) | SW2 | 10.6 | 2 |
| June 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.32 | 0.32 |
| June 2019 | Chloride | Milligrams/L (mg/L) | SW7 | 6.99 | 2 |
| June 2019 | Chloride | Milligrams/L (mg/L) | SW8 | 11.8 | 2 |
| June 2019 | Chloride | Milligrams/L (mg/L) | SW9a | 5.94 | 2 |
| June 2019 | Sulfate | Milligrams/L (mg/L) | SW9a | 168 | 72 |
| May 2019 | Conductivity (Specific Conductance) | Micromhos/cm | GB12 | 769.4 | 486 |
| May 2019 | Chloride | Milligrams/L (mg/L) | GB12 | 3.5 | 2 |
| May 2019 | Sulfate | Milligrams/L (mg/L) | GB12 | 286 | 69.5 |
| May 2019 | Solids (Residue) | Milligrams/L (mg/L) | GB12 | 529 | 290 |
| May 2019 | Chloride | Milligrams/L (mg/L) | GW2 | 14.7 | 2 |
| May 2019 | Sulfate | Milligrams/L (mg/L) | GW2 | 84.2 | 72 |
| May 2019 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 314 | 290 |
| May 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.11 | 0.32 |
| May 2019 | Conductivity (Specific Conductance) | Micromhos/cm | JJ14 | 491 | 486 |
| May 2019 | Solids (Residue) | Milligrams/L (mg/L) | JJ14 | 323 | 290 |
| May 2019 | Chloride | Milligrams/L (mg/L) | JJ14 | 19 | 2 |
| May 2019 | Sulfate | Milligrams/L (mg/L) | JJ14 | 71.1 | 69.5 |
| May 2019 | Chloride | Milligrams/L (mg/L) | JJ15 | 16.2 | 2 |
| May 2019 | Conductivity (Specific Conductance) | Micromhos/cm | JJ16 | 788 | 486 |
| May 2019 | Solids (Residue) | Milligrams/L (mg/L) | JJ16 | 565 | 290 |
| May 2019 | Chloride | Milligrams/L (mg/L) | JJ16 | 5.55 | 2 |
| May 2019 | Sulfate | Milligrams/L (mg/L) | JJ16 | 300 | 69.5 |
| May 2019 | Chloride | Milligrams/L (mg/L) | JJ18 | 2.15 | 2 |
| May 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 3.2 | 1.33 |
| May 2019 | Chloride | Milligrams/L (mg/L) | JJ20 | 10.6 | 2 |
| May 2019 | Chloride | Milligrams/L (mg/L) | JJ26 | 13.7 | 2 |
| May 2019 | Arsenic | Micrograms/L (ug/L) | MW13 | 20 | 10 |
| May 2019 | Ammonia | Micrograms/L (ug/L) | MW13 | 146 | 100 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| May 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 3.09 | 1.33 |
| May 2019 | Chloride | Milligrams/L (mg/L) | MW14 | 19.1 | 2 |
| May 2019 | Sulfate | Milligrams/L (mg/L) | MW14 | 287.5 | 69.5 |
| May 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 586.5 | 290 |
| May 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 823 | 486 |
| May 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 449.5 | 290 |
| May 2019 | Chloride | Milligrams/L (mg/L) | MW15 | 13.05 | 2 |
| May 2019 | Sulfate | Milligrams/L (mg/L) | MW15 | 195.5 | 69.5 |
| May 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 679.45 | 486 |
| May 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.635 | 1.33 |
| May 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 663.65 | 486 |
| May 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 15.85 | 1.33 |
| May 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 401.5 | 290 |
| May 2019 | Chloride | Milligrams/L (mg/L) | MW18 | 3.945 | 2 |
| May 2019 | Arsenic | Micrograms/L (ug/L) | MW18 | 11 | 10 |
| May 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 754.6 | 486 |
| May 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 3.545 | 1.33 |
| May 2019 | Chloride | Milligrams/L (mg/L) | MW2R | 11.9 | 2 |
| May 2019 | Sulfate | Milligrams/L (mg/L) | MW2R | 274 | 69.5 |
| May 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 529.5 | 290 |
| May 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 1.46 | 1.33 |
| May 2019 | Chloride | Milligrams/L (mg/L) | MW7 | 10.3 | 2 |
| May 2019 | Chloride | Milligrams/L (mg/L) | MW9 | 8.57 | 2 |
| May 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 1.5 | 0.32 |
| May 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.342 | 0.32 |
| May 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.21 | 0.32 |
| May 2019 | Chloride | Milligrams/L (mg/L) | SW2 | 10.9 | 2 |
| May 2019 | Solids (Residue) | Milligrams/L (mg/L) | SW2 | 307 | 290 |
| May 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.55 | 0.32 |
| May 2019 | Chloride | Milligrams/L (mg/L) | SW7 | 7.14 | 2 |
| May 2019 | Chloride | Milligrams/L (mg/L) | SW8 | 11.9 | 2 |
| May 2019 | Solids (Residue) | Milligrams/L (mg/L) | SW9a | 343.5 | 290 |
| May 2019 | Chloride | Milligrams/L (mg/L) | SW9a | 5.91 | 2 |
| May 2019 | Sulfate | Milligrams/L (mg/L) | SW9a | 191.5 | 72 |
| April 2019 | pH (Hydrogen Ion) | Standard Units | MW1 | 9.04 | 9 |
| April 2019 | Chloride | Milligrams/L (mg/L) | GW2 | 14 | 2 |
| April 2019 | Sulfate | Milligrams/L (mg/L) | GW2 | 75.1 | 72 |
| April 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.38 | 0.32 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| April 2019 | Chloride | Milligrams/L (mg/L) | JJ14 | 18.5 | 2 |
| April 2019 | Sulfate | Milligrams/L (mg/L) | JJ14 | 76.1 | 69.5 |
| April 2019 | Chloride | Milligrams/L (mg/L) | JJ15 | 15.9 | 2 |
| April 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ16 | 2.36 | 1.33 |
| April 2019 | Chloride | Milligrams/L (mg/L) | JJ16 | 14 | 2 |
| April 2019 | Sulfate | Milligrams/L (mg/L) | JJ16 | 458 | 69.5 |
| April 2019 | Solids (Residue) | Milligrams/L (mg/L) | JJ16 | 778 | 290 |
| April 2019 | Conductivity (Specific Conductance) | Micromhos/cm | JJ16 | 1037 | 486 |
| April 2019 | Chloride | Milligrams/L (mg/L) | JJ18 | 4.71 | 2 |
| April 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 3.33 | 1.33 |
| April 2019 | Chloride | Milligrams/L (mg/L) | JJ20 | 11.7 | 2 |
| April 2019 | Chloride | Milligrams/L (mg/L) | JJ26 | 11.5 | 2 |
| April 2019 | Arsenic | Micrograms/L (ug/L) | MW13 | 21.5 | 10 |
| April 2019 | Ammonia | Micrograms/L (ug/L) | MW13 | 148 | 100 |
| April 2019 | Sulfate | Milligrams/L (mg/L) | MW14 | 261.5 | 69.5 |
| April 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 547.5 | 290 |
| April 2019 | Chloride | Milligrams/L (mg/L) | MW14 | 19.7 | 2 |
| April 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 786.6 | 486 |
| April 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.74 | 1.33 |
| April 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 407.5 | 290 |
| April 2019 | Chloride | Milligrams/L (mg/L) | MW15 | 15 | 2 |
| April 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 646.5 | 486 |
| April 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.41 | 1.33 |
| April 2019 | Sulfate | Milligrams/L (mg/L) | MW15 | 178.5 | 69.5 |
| April 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 14.45 | 1.33 |
| April 2019 | Chloride | Milligrams/L (mg/L) | MW18 | 3.81 | 2 |
| April 2019 | Arsenic | Micrograms/L (ug/L) | MW18 | 11.05 | 10 |
| April 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 378.5 | 290 |
| April 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 655.4 | 486 |
| April 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 3.77 | 1.33 |
| April 2019 | Chloride | Milligrams/L (mg/L) | MW2R | 12 | 2 |
| April 2019 | Sulfate | Milligrams/L (mg/L) | MW2R | 281.5 | 69.5 |
| April 2019 | Iron | Micrograms/L (ug/L) | MW2R | 254.5 | 220 |
| April 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 773.5 | 486 |
| April 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 553 | 290 |
| April 2019 | Chloride | Milligrams/L (mg/L) | MW7 | 9.17 | 2 |
| April 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 3.72 | 1.33 |
| April 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW9 | 1.88 | 1.33 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| April 2019 | Chloride | Milligrams/L (mg/L) | MW9 | 9.15 | 2 |
| April 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 2.46 | 0.32 |
| April 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.34 | 0.32 |
| April 2019 | Chloride | Milligrams/L (mg/L) | SW2 | 8.9 | 2 |
| April 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.99 | 0.32 |
| April 2019 | Chloride | Milligrams/L (mg/L) | SW7 | 7.46 | 2 |
| April 2019 | Iron | Micrograms/L (ug/L) | SW7 | 182 | 140 |
| April 2019 | Chloride | Milligrams/L (mg/L) | SW8 | 9.44 | 2 |
| April 2019 | Chloride | Milligrams/L (mg/L) | SW9a | 4.12 | 2 |
| April 2019 | Sulfate | Milligrams/L (mg/L) | SW9a | 109.35 | 72 |
| March 2019 | pH (Hydrogen Ion) | Standard Units | MW1 | 9.11 | 9 |
| March 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 7.1 | 0.32 |
| March 2019 | Chloride | Milligrams/L (mg/L) | GW2 | 12.3 | 2 |
| March 2019 | Sulfate | Milligrams/L (mg/L) | GW2 | 78.7 | 72 |
| March 2019 | Chloride | Milligrams/L (mg/L) | JJ15 | 14.7 | 2 |
| March 2019 | Chloride | Milligrams/L (mg/L) | JJ18 | 2.05 | 2 |
| March 2019 | Chloride | Milligrams/L (mg/L) | JJ20 | 8.45 | 2 |
| March 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 3.58 | 1.33 |
| March 2019 | Arsenic | Micrograms/L (ug/L) | MW13 | 23.3 | 10 |
| March 2019 | Ammonia | Micrograms/L (ug/L) | MW13 | 148 | 100 |
| March 2019 | Chloride | Milligrams/L (mg/L) | MW14 | 14.8 | 2 |
| March 2019 | Sulfate | Milligrams/L (mg/L) | MW14 | 144 | 69.5 |
| March 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 569.9 | 486 |
| March 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.16 | 1.33 |
| March 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 342 | 290 |
| March 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 774 | 486 |
| March 2019 | Chloride | Milligrams/L (mg/L) | MW15 | 21.8 | 2 |
| March 2019 | Sulfate | Milligrams/L (mg/L) | MW15 | 219 | 69.5 |
| March 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 487 | 290 |
| March 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.61 | 1.33 |
| March 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 658.2 | 486 |
| March 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 15.5 | 1.33 |
| March 2019 | Chloride | Milligrams/L (mg/L) | MW18 | 3.69 | 2 |
| March 2019 | Arsenic | Micrograms/L (ug/L) | MW18 | 10.5 | 10 |
| March 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 366 | 290 |
| March 2019 | Sulfate | Milligrams/L (mg/L) | MW2R | 256 | 69.5 |
| March 2019 | Iron | Micrograms/L (ug/L) | MW2R | 322 | 220 |
| March 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 740.4 | 486 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| March 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 3.49 | 1.33 |
| March 2019 | Chloride | Milligrams/L (mg/L) | MW2R | 15.1 | 2 |
| March 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 498 | 290 |
| March 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 2.61 | 1.33 |
| March 2019 | Chloride | Milligrams/L (mg/L) | MW7 | 6.39 | 2 |
| March 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW9 | 1.99 | 1.33 |
| March 2019 | Chloride | Milligrams/L (mg/L) | MW9 | 9.32 | 2 |
| March 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 2.69 | 0.32 |
| March 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.321 | 0.32 |
| March 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.27 | 0.32 |
| March 2019 | Chloride | Milligrams/L (mg/L) | SW2 | 8.75 | 2 |
| March 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.87 | 0.32 |
| March 2019 | Chloride | Milligrams/L (mg/L) | SW7 | 4.01 | 2 |
| March 2019 | Chloride | Milligrams/L (mg/L) | SW8 | 8.58 | 2 |
| February 2019 | pH (Hydrogen Ion) | Standard Units | MW1 | 9.14 | 9 |
| February 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 7.21 | 0.32 |
| February 2019 | Chloride | Milligrams/L (mg/L) | GW2 | 11.4 | 2 |
| February 2019 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 305 | 290 |
| February 2019 | Chloride | Milligrams/L (mg/L) | JJ15 | 14.9 | 2 |
| February 2019 | Chloride | Milligrams/L (mg/L) | JJ20 | 3.8 | 2 |
| February 2019 | Iron | Micrograms/L (ug/L) | JJ20 | 249 | 220 |
| February 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 1.91 | 1.33 |
| February 2019 | Ammonia | Micrograms/L (ug/L) | MW13 | 137 | 100 |
| February 2019 | Arsenic | Micrograms/L (ug/L) | MW13 | 24.3 | 10 |
| February 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 593.1 | 486 |
| February 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.19 | 1.33 |
| February 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 386 | 290 |
| February 2019 | Chloride | Milligrams/L (mg/L) | MW14 | 14.7 | 2 |
| February 2019 | Sulfate | Milligrams/L (mg/L) | MW14 | 151 | 69.5 |
| February 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 770 | 486 |
| February 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.58 | 1.33 |
| February 2019 | Chloride | Milligrams/L (mg/L) | MW15 | 22 | 2 |
| February 2019 | Sulfate | Milligrams/L (mg/L) | MW15 | 221 | 69.5 |
| February 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 531 | 290 |
| February 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 15.2 | 1.33 |
| February 2019 | Chloride | Milligrams/L (mg/L) | MW18 | 3.37 | 2 |
| February 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 429 | 290 |
| February 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 658.8 | 486 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| February 2019 | Arsenic | Micrograms/L (ug/L) | MW18 | 10.8 | 10 |
| February 2019 | Sulfate | Milligrams/L (mg/L) | MW2R | 261 | 69.5 |
| February 2019 | Iron | Micrograms/L (ug/L) | MW2R | 403 | 220 |
| February 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 766.9 | 486 |
| February 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 3.24 | 1.33 |
| February 2019 | Chloride | Milligrams/L (mg/L) | MW2R | 14.4 | 2 |
| February 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 528 | 290 |
| February 2019 | Chloride | Milligrams/L (mg/L) | MW7 | 6.74 | 2 |
| February 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 2.88 | 1.33 |
| February 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW9 | 1.72 | 1.33 |
| February 2019 | Chloride | Milligrams/L (mg/L) | MW9 | 10.2 | 2 |
| February 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.26 | 0.32 |
| February 2019 | Chloride | Milligrams/L (mg/L) | SW2 | 8.62 | 2 |
| February 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.618 | 0.32 |
| February 2019 | Chloride | Milligrams/L (mg/L) | SW7 | 3.51 | 2 |
| February 2019 | Iron | Micrograms/L (ug/L) | SW7 | 186 | 140 |
| February 2019 | Chloride | Milligrams/L (mg/L) | SW8 | 8.36 | 2 |
| January 2019 | pH (Hydrogen Ion) | Standard Units | MW1 | 9.14 | 9 |
| January 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 7.05 | 0.32 |
| January 2019 | Chloride | Milligrams/L (mg/L) | GW2 | 11.8 | 2 |
| January 2019 | Sulfate | Milligrams/L (mg/L) | GW2 | 75.2 | 72 |
| January 2019 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 317 | 290 |
| January 2019 | Sulfate | Milligrams/L (mg/L) | JJ14 | 69.9 | 69.5 |
| January 2019 | Conductivity (Specific Conductance) | Micromhos/cm | JJ14 | 486.4 | 486 |
| January 2019 | Chloride | Milligrams/L (mg/L) | JJ14 | 14.4 | 2 |
| January 2019 | Chloride | Milligrams/L (mg/L) | JJ15 | 15.3 | 2 |
| January 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 2.14 | 1.33 |
| January 2019 | Chloride | Milligrams/L (mg/L) | JJ20 | 6.17 | 2 |
| January 2019 | Ammonia | Micrograms/L (ug/L) | MW13 | 106 | 100 |
| January 2019 | Arsenic | Micrograms/L (ug/L) | MW13 | 24.4 | 10 |
| January 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 600.6 | 486 |
| January 2019 | Sulfate | Milligrams/L (mg/L) | MW14 | 171 | 69.5 |
| January 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 394 | 290 |
| January 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.32 | 1.33 |
| January 2019 | Chloride | Milligrams/L (mg/L) | MW14 | 15.1 | 2 |
| January 2019 | Sulfate | Milligrams/L (mg/L) | MW15 | 243 | 69.5 |
| January 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 531 | 290 |
| January 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 791 | 486 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| January 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.65 | 1.33 |
| January 2019 | Chloride | Milligrams/L (mg/L) | MW15 | 24.7 | 2 |
| January 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 663 | 486 |
| January 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 15.1 | 1.33 |
| January 2019 | Chloride | Milligrams/L (mg/L) | MW18 | 3.64 | 2 |
| January 2019 | Arsenic | Micrograms/L (ug/L) | MW18 | 11.5 | 10 |
| January 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 400 | 290 |
| January 2019 | Sulfate | Milligrams/L (mg/L) | MW2R | 287 | 69.5 |
| January 2019 | Iron | Micrograms/L (ug/L) | MW2R | 535 | 220 |
| January 2019 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 540 | 290 |
| January 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 3.31 | 1.33 |
| January 2019 | Chloride | Milligrams/L (mg/L) | MW2R | 17 | 2 |
| January 2019 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 755 | 486 |
| January 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 1.52 | 1.33 |
| January 2019 | Chloride | Milligrams/L (mg/L) | MW7 | 5.87 | 2 |
| January 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW9 | 2.06 | 1.33 |
| January 2019 | Chloride | Milligrams/L (mg/L) | MW9 | 9.46 | 2 |
| January 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 2.16 | 0.32 |
| January 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.17 | 0.32 |
| January 2019 | Chloride | Milligrams/L (mg/L) | SW2 | 8.9 | 2 |
| January 2019 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.16 | 0.32 |
| January 2019 | Chloride | Milligrams/L (mg/L) | SW7 | 4.04 | 2 |
| January 2019 | Chloride | Milligrams/L (mg/L) | SW8 | 8.65 | 2 |
| December 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.74 | 0.32 |
| December 2018 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 303 | 290 |
| December 2018 | Chloride | Milligrams/L (mg/L) | GW2 | 12.1 | 2 |
| December 2018 | Sulfate | Milligrams/L (mg/L) | GW2 | 77.7 | 72 |
| December 2018 | Chloride | Milligrams/L (mg/L) | JJ15 | 15.4 | 2 |
| December 2018 | Chloride | Milligrams/L (mg/L) | JJ18 | 2.05 | 2 |
| December 2018 | Chloride | Milligrams/L (mg/L) | JJ20 | 3.15 | 2 |
| December 2018 | Arsenic | Micrograms/L (ug/L) | MW13 | 23.4 | 10 |
| December 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 642.5 | 486 |
| December 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.38 | 1.33 |
| December 2018 | Chloride | Milligrams/L (mg/L) | MW14 | 15.7 | 2 |
| December 2018 | Sulfate | Milligrams/L (mg/L) | MW14 | 182 | 69.5 |
| December 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 420 | 290 |
| December 2018 | Sulfate | Milligrams/L (mg/L) | MW15 | 243 | 69.5 |
| December 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 539 | 290 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| December 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 808 | 486 |
| December 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.69 | 1.33 |
| December 2018 | Chloride | Milligrams/L (mg/L) | MW15 | 26.3 | 2 |
| December 2018 | Chloride | Milligrams/L (mg/L) | MW18 | 3.78 | 2 |
| December 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 14.3 | 1.33 |
| December 2018 | Arsenic | Micrograms/L (ug/L) | MW18 | 11.4 | 10 |
| December 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 402 | 290 |
| December 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 677.2 | 486 |
| December 2018 | Chloride | Milligrams/L (mg/L) | MW2R | 14.3 | 2 |
| December 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 806 | 486 |
| December 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 550 | 290 |
| December 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 3.34 | 1.33 |
| December 2018 | Sulfate | Milligrams/L (mg/L) | MW2R | 299 | 69.5 |
| December 2018 | Iron | Micrograms/L (ug/L) | MW2R | 644 | 220 |
| December 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 3.11 | 1.33 |
| December 2018 | Chloride | Milligrams/L (mg/L) | MW7 | 8.3 | 2 |
| December 2018 | Chloride | Milligrams/L (mg/L) | MW9 | 10.3 | 2 |
| December 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 1.99 | 0.32 |
| December 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.21 | 0.32 |
| December 2018 | Chloride | Milligrams/L (mg/L) | SW2 | 8.32 | 2 |
| December 2018 | Iron | Micrograms/L (ug/L) | SW4 | 144 | 140 |
| December 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.784 | 0.32 |
| December 2018 | Chloride | Milligrams/L (mg/L) | SW7 | 3.78 | 2 |
| December 2018 | Chloride | Milligrams/L (mg/L) | SW8 | 8.44 | 2 |
| December 2018 | Iron | Micrograms/L (ug/L) | SW9a | 185 | 140 |
| November 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.88 | 0.32 |
| November 2018 | Chloride | Milligrams/L (mg/L) | GW2 | 12.3 | 2 |
| November 2018 | Sulfate | Milligrams/L (mg/L) | GW2 | 79.6 | 72 |
| November 2018 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 315 | 290 |
| November 2018 | Chloride | Milligrams/L (mg/L) | JJ15 | 15.4 | 2 |
| November 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 2.45 | 1.33 |
| November 2018 | Chloride | Milligrams/L (mg/L) | JJ20 | 6.78 | 2 |
| November 2018 | Sulfate | Milligrams/L (mg/L) | JJ26 | 74.5 | 69.5 |
| November 2018 | Solids (Residue) | Milligrams/L (mg/L) | JJ26 | 295 | 290 |
| November 2018 | Chloride | Milligrams/L (mg/L) | JJ26 | 13.4 | 2 |
| November 2018 | Chloride | Milligrams/L (mg/L) | MW14 | 18.3 | 2 |
| November 2018 | Sulfate | Milligrams/L (mg/L) | MW14 | 210 | 69.5 |
| November 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 444 | 290 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| November 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 714.9 | 486 |
| November 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.59 | 1.33 |
| November 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 818 | 486 |
| November 2018 | Sulfate | Milligrams/L (mg/L) | MW15 | 236 | 69.5 |
| November 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 554 | 290 |
| November 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.94 | 1.33 |
| November 2018 | Chloride | Milligrams/L (mg/L) | MW15 | 27.9 | 2 |
| November 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 676.8 | 486 |
| November 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 14.8 | 1.33 |
| November 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 397 | 290 |
| November 2018 | Chloride | Milligrams/L (mg/L) | MW18 | 3.82 | 2 |
| November 2018 | Arsenic | Micrograms/L (ug/L) | MW18 | 11.8 | 10 |
| November 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 868 | 486 |
| November 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 3.49 | 1.33 |
| November 2018 | Chloride | Milligrams/L (mg/L) | MW2R | 20.5 | 2 |
| November 2018 | Sulfate | Milligrams/L (mg/L) | MW2R | 320 | 69.5 |
| November 2018 | Iron | Micrograms/L (ug/L) | MW2R | 625 | 220 |
| November 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 575 | 290 |
| November 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 4.67 | 1.33 |
| November 2018 | Chloride | Milligrams/L (mg/L) | MW7 | 11.4 | 2 |
| November 2018 | Sulfate | Milligrams/L (mg/L) | MW7 | 71.5 | 69.5 |
| November 2018 | Chloride | Milligrams/L (mg/L) | MW9 | 9.87 | 2 |
| November 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 1.52 | 0.32 |
| November 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.21 | 0.32 |
| November 2018 | Chloride | Milligrams/L (mg/L) | SW2 | 8.11 | 2 |
| November 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.76 | 0.32 |
| November 2018 | Chloride | Milligrams/L (mg/L) | SW7 | 6.41 | 2 |
| November 2018 | Chloride | Milligrams/L (mg/L) | SW8 | 8.36 | 2 |
| November 2018 | Iron | Micrograms/L (ug/L) | SW9a | 173 | 140 |
| October 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.51 | 0.32 |
| October 2018 | Chloride | Milligrams/L (mg/L) | GW2 | 12.3 | 2 |
| October 2018 | Sulfate | Milligrams/L (mg/L) | GW2 | 79.1 | 72 |
| October 2018 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 322 | 290 |
| October 2018 | Chloride | Milligrams/L (mg/L) | JJ15 | 14.7 | 2 |
| October 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 4.47 | 1.33 |
| October 2018 | Chloride | Milligrams/L (mg/L) | JJ20 | 11 | 2 |
| October 2018 | Sulfate | Milligrams/L (mg/L) | JJ20 | 69.7 | 69.5 |
| October 2018 | Chloride | Milligrams/L (mg/L) | JJ26 | 13.8 | 2 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| October 2018 | Sulfate | Milligrams/L (mg/L) | JJ26 | 74.3 | 69.5 |
| October 2018 | Solids (Residue) | Milligrams/L (mg/L) | JJ26 | 294 | 290 |
| October 2018 | Arsenic | Micrograms/L (ug/L) | MW13 | 11.3 | 10 |
| October 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 726.3 | 486 |
| October 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.72 | 1.33 |
| October 2018 | Chloride | Milligrams/L (mg/L) | MW14 | 19.5 | 2 |
| October 2018 | Sulfate | Milligrams/L (mg/L) | MW14 | 228 | 69.5 |
| October 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 496 | 290 |
| October 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 576 | 290 |
| October 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 813 | 486 |
| October 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.94 | 1.33 |
| October 2018 | Chloride | Milligrams/L (mg/L) | MW15 | 27.1 | 2 |
| October 2018 | Sulfate | Milligrams/L (mg/L) | MW15 | 237 | 69.5 |
| October 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 668.6 | 486 |
| October 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 14.9 | 1.33 |
| October 2018 | Chloride | Milligrams/L (mg/L) | MW18 | 3.79 | 2 |
| October 2018 | Arsenic | Micrograms/L (ug/L) | MW18 | 11.6 | 10 |
| October 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 399 | 290 |
| October 2018 | Chloride | Milligrams/L (mg/L) | MW2R | 20.9 | 2 |
| October 2018 | Sulfate | Milligrams/L (mg/L) | MW2R | 315 | 69.5 |
| October 2018 | Iron | Micrograms/L (ug/L) | MW2R | 804 | 220 |
| October 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 630 | 290 |
| October 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 878 | 486 |
| October 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 3.6 | 1.33 |
| October 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 4.59 | 1.33 |
| October 2018 | Chloride | Milligrams/L (mg/L) | MW7 | 9.99 | 2 |
| October 2018 | Chloride | Milligrams/L (mg/L) | MW9 | 9.57 | 2 |
| October 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 1.37 | 0.32 |
| October 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.15 | 0.32 |
| October 2018 | Chloride | Milligrams/L (mg/L) | SW2 | 7.56 | 2 |
| October 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.54 | 0.32 |
| October 2018 | Chloride | Milligrams/L (mg/L) | SW7 | 6.47 | 2 |
| October 2018 | Chloride | Milligrams/L (mg/L) | SW8 | 8.44 | 2 |
| October 2018 | Chloride | Milligrams/L (mg/L) | SW9a | 4.94 | 2 |
| October 2018 | Sulfate | Milligrams/L (mg/L) | SW9a | 84 | 72 |
| September 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 7.08 | 0.32 |
| September 2018 | Chloride | Milligrams/L (mg/L) | GW2 | 12.2 | 2 |
| September 2018 | Sulfate | Milligrams/L (mg/L) | GW2 | 76.4 | 72 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| September 2018 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 305 | 290 |
| September 2018 | Chloride | Milligrams/L (mg/L) | JJ15 | 15.1 | 2 |
| September 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 3.93 | 1.33 |
| September 2018 | Chloride | Milligrams/L (mg/L) | JJ20 | 10.1 | 2 |
| September 2018 | Arsenic | Micrograms/L (ug/L) | MW13 | 14.5 | 10 |
| September 2018 | Chloride | Milligrams/L (mg/L) | MW14 | 21.7 | 2 |
| September 2018 | Sulfate | Milligrams/L (mg/L) | MW14 | 276 | 69.5 |
| September 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 570 | 290 |
| September 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.71 | 1.33 |
| September 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 838 | 486 |
| September 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 4.085 | 1.33 |
| September 2018 | Chloride | Milligrams/L (mg/L) | MW15 | 28.35 | 2 |
| September 2018 | Sulfate | Milligrams/L (mg/L) | MW15 | 239.5 | 69.5 |
| September 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 817 | 486 |
| September 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 539.5 | 290 |
| September 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 691 | 486 |
| September 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 16 | 1.33 |
| September 2018 | Chloride | Milligrams/L (mg/L) | MW18 | 4.09 | 2 |
| September 2018 | Arsenic | Micrograms/L (ug/L) | MW18 | 11.7 | 10 |
| September 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 422 | 290 |
| September 2018 | Iron | Micrograms/L (ug/L) | MW2R | 517 | 220 |
| September 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 604 | 290 |
| September 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 889 | 486 |
| September 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 3.62 | 1.33 |
| September 2018 | Chloride | Milligrams/L (mg/L) | MW2R | 21.4 | 2 |
| September 2018 | Sulfate | Milligrams/L (mg/L) | MW2R | 331 | 69.5 |
| September 2018 | Chloride | Milligrams/L (mg/L) | MW7 | 9.18 | 2 |
| September 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 3.35 | 1.33 |
| September 2018 | Chloride | Milligrams/L (mg/L) | MW9 | 9.37 | 2 |
| September 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 1.3 | 0.32 |
| September 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.085 | 0.32 |
| September 2018 | Chloride | Milligrams/L (mg/L) | SW2 | 7.58 | 2 |
| September 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.609 | 0.32 |
| September 2018 | Chloride | Milligrams/L (mg/L) | SW7 | 3.88 | 2 |
| September 2018 | Chloride | Milligrams/L (mg/L) | SW8 | 9.19 | 2 |
| September 2018 | Chloride | Milligrams/L (mg/L) | SW9a | 6.46 | 2 |
| September 2018 | Sulfate | Milligrams/L (mg/L) | SW9a | 91 | 72 |
| July 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.36 | 0.32 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| July 2018 | Chloride | Milligrams/L (mg/L) | GW2 | 15 | 2 |
| July 2018 | Sulfate | Milligrams/L (mg/L) | GW2 | 85 | 72 |
| July 2018 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 330 | 290 |
| July 2018 | Sulfate | Milligrams/L (mg/L) | JJ14 | 71.3 | 69.5 |
| July 2018 | Solids (Residue) | Milligrams/L (mg/L) | JJ14 | 325 | 290 |
| July 2018 | Conductivity (Specific Conductance) | Micromhos/cm | JJ14 | 505.8 | 486 |
| July 2018 | Chloride | Milligrams/L (mg/L) | JJ14 | 22.3 | 2 |
| July 2018 | Chloride | Milligrams/L (mg/L) | JJ15 | 15.1 | 2 |
| July 2018 | Chloride | Milligrams/L (mg/L) | JJ16 | 4.67 | 2 |
| July 2018 | Sulfate | Milligrams/L (mg/L) | JJ16 | 282 | 69.5 |
| July 2018 | Conductivity (Specific Conductance) | Micromhos/cm | JJ16 | 773 | 486 |
| July 2018 | Solids (Residue) | Milligrams/L (mg/L) | JJ16 | 556 | 290 |
| July 2018 | Chloride | Milligrams/L (mg/L) | JJ20 | 5.69 | 2 |
| July 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 2.1 | 1.33 |
| July 2018 | Conductivity (Specific Conductance) | Micromhos/cm | JJ26 | 502.6 | 486 |
| July 2018 | Chloride | Milligrams/L (mg/L) | JJ26 | 18.9 | 2 |
| July 2018 | Sulfate | Milligrams/L (mg/L) | JJ26 | 79.2 | 69.5 |
| July 2018 | Solids (Residue) | Milligrams/L (mg/L) | JJ26 | 327 | 290 |
| July 2018 | Arsenic | Micrograms/L (ug/L) | MW13 | 14.95 | 10 |
| July 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 1048 | 486 |
| July 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 3.52 | 1.33 |
| July 2018 | Chloride | Milligrams/L (mg/L) | MW14 | 40.4 | 2 |
| July 2018 | Sulfate | Milligrams/L (mg/L) | MW14 | 435 | 69.5 |
| July 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 802 | 290 |
| July 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 4.49 | 1.33 |
| July 2018 | Chloride | Milligrams/L (mg/L) | MW15 | 29 | 2 |
| July 2018 | Sulfate | Milligrams/L (mg/L) | MW15 | 229 | 69.5 |
| July 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 776 | 486 |
| July 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 521 | 290 |
| July 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 17.8 | 1.33 |
| July 2018 | Chloride | Milligrams/L (mg/L) | MW18 | 4.57 | 2 |
| July 2018 | Arsenic | Micrograms/L (ug/L) | MW18 | 11.9 | 10 |
| July 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 437 | 290 |
| July 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 678.1 | 486 |
| July 2018 | Chloride | Milligrams/L (mg/L) | MW2R | 14.8 | 2 |
| July 2018 | Sulfate | Milligrams/L (mg/L) | MW2R | 316 | 69.5 |
| July 2018 | Iron | Micrograms/L (ug/L) | MW2R | 740 | 220 |
| July 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 573 | 290 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| July 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 794 | 486 |
| July 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.17 | 1.33 |
| July 2018 | Chloride | Milligrams/L (mg/L) | MW7 | 5.35 | 2 |
| July 2018 | Chloride | Milligrams/L (mg/L) | MW9 | 8.78 | 2 |
| July 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.857 | 0.32 |
| July 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.341 | 0.32 |
| July 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.44 | 0.32 |
| July 2018 | Chloride | Milligrams/L (mg/L) | SW2 | 7.99 | 2 |
| July 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.31 | 0.32 |
| July 2018 | Chloride | Milligrams/L (mg/L) | SW7 | 4.52 | 2 |
| July 2018 | Chloride | Milligrams/L (mg/L) | SW8 | 14.2 | 2 |
| June 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 4.84 | 0.32 |
| June 2018 | Chloride | Milligrams/L (mg/L) | GW2 | 15.9 | 2 |
| June 2018 | Sulfate | Milligrams/L (mg/L) | GW2 | 81.5 | 72 |
| June 2018 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 306 | 290 |
| June 2018 | Chloride | Milligrams/L (mg/L) | JJ14 | 17.3 | 2 |
| June 2018 | Solids (Residue) | Milligrams/L (mg/L) | JJ14 | 299 | 290 |
| June 2018 | Chloride | Milligrams/L (mg/L) | JJ15 | 11.5 | 2 |
| June 2018 | Sulfate | Milligrams/L (mg/L) | JJ16 | 268 | 69.5 |
| June 2018 | Solids (Residue) | Milligrams/L (mg/L) | JJ16 | 529 | 290 |
| June 2018 | Conductivity (Specific Conductance) | Micromhos/cm | JJ16 | 731.8 | 486 |
| June 2018 | Chloride | Milligrams/L (mg/L) | JJ16 | 4.92 | 2 |
| June 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 2.13 | 1.33 |
| June 2018 | Chloride | Milligrams/L (mg/L) | JJ20 | 8.84 | 2 |
| June 2018 | Sulfate | Milligrams/L (mg/L) | JJ26 | 73.4 | 69.5 |
| June 2018 | Chloride | Milligrams/L (mg/L) | JJ26 | 16 | 2 |
| June 2018 | Arsenic | Micrograms/L (ug/L) | MW13 | 17.1 | 10 |
| June 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 1130 | 486 |
| June 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 3.91 | 1.33 |
| June 2018 | Chloride | Milligrams/L (mg/L) | MW14 | 44.3 | 2 |
| June 2018 | Sulfate | Milligrams/L (mg/L) | MW14 | 455 | 69.5 |
| June 2018 | Iron | Micrograms/L (ug/L) | MW14 | 656 | 220 |
| June 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 895 | 290 |
| June 2018 | Chloride | Milligrams/L (mg/L) | MW15 | 18.7 | 2 |
| June 2018 | Sulfate | Milligrams/L (mg/L) | MW15 | 188 | 69.5 |
| June 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 450 | 290 |
| June 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 650.8 | 486 |
| June 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.77 | 1.33 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| June 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 688.4 | 486 |
| June 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 18.1 | 1.33 |
| June 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 445 | 290 |
| June 2018 | Chloride | Milligrams/L (mg/L) | MW18 | 4.23 | 2 |
| June 2018 | Arsenic | Micrograms/L (ug/L) | MW18 | 12.1 | 10 |
| June 2018 | Sulfate | Milligrams/L (mg/L) | MW2R | 293 | 69.5 |
| June 2018 | Iron | Micrograms/L (ug/L) | MW2R | 482 | 220 |
| June 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 761 | 486 |
| June 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 3.85 | 1.33 |
| June 2018 | Chloride | Milligrams/L (mg/L) | MW2R | 13.9 | 2 |
| June 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 556 | 290 |
| June 2018 | Chloride | Milligrams/L (mg/L) | MW7 | 3.97 | 2 |
| June 2018 | Chloride | Milligrams/L (mg/L) | MW9 | 8.21 | 2 |
| June 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.57 | 0.32 |
| June 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.412 | 0.32 |
| June 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.18 | 0.32 |
| June 2018 | Chloride | Milligrams/L (mg/L) | SW2 | 7.4 | 2 |
| June 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.08 | 0.32 |
| June 2018 | Chloride | Milligrams/L (mg/L) | SW7 | 4.86 | 2 |
| June 2018 | Chloride | Milligrams/L (mg/L) | SW8 | 11.7 | 2 |
| June 2018 | Iron | Micrograms/L (ug/L) | SW9a | 169 | 140 |
| May 2018 | Conductivity (Specific Conductance) | Micromhos/cm | GB11 | 720.1 | 486 |
| May 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | GB11 | 1.6 | 1.33 |
| May 2018 | Chloride | Milligrams/L (mg/L) | GB11 | 3.29 | 2 |
| May 2018 | Sulfate | Milligrams/L (mg/L) | GB11 | 304 | 69.5 |
| May 2018 | Solids (Residue) | Milligrams/L (mg/L) | GB11 | 518 | 290 |
| May 2018 | Solids (Residue) | Milligrams/L (mg/L) | GB12 | 503.5 | 290 |
| May 2018 | Conductivity (Specific Conductance) | Micromhos/cm | GB12 | 719.7 | 486 |
| May 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | GB12 | 1.725 | 1.33 |
| May 2018 | Chloride | Milligrams/L (mg/L) | GB12 | 4.375 | 2 |
| May 2018 | Sulfate | Milligrams/L (mg/L) | GB12 | 276.5 | 69.5 |
| May 2018 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 334 | 290 |
| May 2018 | Chloride | Milligrams/L (mg/L) | GW2 | 24.4 | 2 |
| May 2018 | Sulfate | Milligrams/L (mg/L) | GW2 | 96.3 | 72 |
| May 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 4 | 0.32 |
| May 2018 | Chloride | Milligrams/L (mg/L) | JJ14 | 15.3 | 2 |
| May 2018 | Chloride | Milligrams/L (mg/L) | JJ15 | 12.8 | 2 |
| May 2018 | Conductivity (Specific Conductance) | Micromhos/cm | JJ16 | 663.5 | 486 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| May 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ16 | 1.49 | 1.33 |
| May 2018 | Solids (Residue) | Milligrams/L (mg/L) | JJ16 | 502 | 290 |
| May 2018 | Chloride | Milligrams/L (mg/L) | JJ16 | 5.4 | 2 |
| May 2018 | Sulfate | Milligrams/L (mg/L) | JJ16 | 306 | 69.5 |
| May 2018 | Chloride | Milligrams/L (mg/L) | JJ20 | 7.69 | 2 |
| May 2018 | Sulfate | Milligrams/L (mg/L) | JJ26 | 70.7 | 69.5 |
| May 2018 | Chloride | Milligrams/L (mg/L) | JJ26 | 11.7 | 2 |
| May 2018 | Arsenic | Micrograms/L (ug/L) | MW13 | 18.65 | 10 |
| May 2018 | Chloride | Milligrams/L (mg/L) | MW14 | 30.3 | 2 |
| May 2018 | Sulfate | Milligrams/L (mg/L) | MW14 | 453.5 | 69.5 |
| May 2018 | Iron | Micrograms/L (ug/L) | MW14 | 465.5 | 220 |
| May 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 806 | 290 |
| May 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 1085.5 | 486 |
| May 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 3.23 | 1.33 |
| May 2018 | Chloride | Milligrams/L (mg/L) | MW15 | 16.6 | 2 |
| May 2018 | Sulfate | Milligrams/L (mg/L) | MW15 | 182.5 | 69.5 |
| May 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 426 | 290 |
| May 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 647.3 | 486 |
| May 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.71 | 1.33 |
| May 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 722.4 | 486 |
| May 2018 | Arsenic | Micrograms/L (ug/L) | MW18 | 12.05 | 10 |
| May 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 450 | 290 |
| May 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 18.5 | 1.33 |
| May 2018 | Chloride | Milligrams/L (mg/L) | MW18 | 5.675 | 2 |
| May 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 761 | 486 |
| May 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4 | 1.33 |
| May 2018 | Iron | Micrograms/L (ug/L) | MW2R | 634 | 220 |
| May 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 518.5 | 290 |
| May 2018 | Chloride | Milligrams/L (mg/L) | MW2R | 12.3 | 2 |
| May 2018 | Sulfate | Milligrams/L (mg/L) | MW2R | 285.5 | 69.5 |
| May 2018 | Chloride | Milligrams/L (mg/L) | MW7 | 5.32 | 2 |
| May 2018 | Chloride | Milligrams/L (mg/L) | MW9 | 7.69 | 2 |
| May 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.535 | 0.32 |
| May 2018 | Solids (Residue) | Milligrams/L (mg/L) | SW12 | 21 | 20 |
| May 2018 | Iron | Micrograms/L (ug/L) | SW12 | 422 | 140 |
| May 2018 | Iron | Micrograms/L (ug/L) | SW13 | 305 | 140 |
| May 2018 | Solids (Residue) | Milligrams/L (mg/L) | SW13 | 44 | 20 |
| May 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 0.89 | 0.32 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| May 2018 | Iron | Micrograms/L (ug/L) | SW14 | 323 | 140 |
| May 2018 | Chloride | Milligrams/L (mg/L) | SW2 | 6.54 | 2 |
| May 2018 | Iron | Micrograms/L (ug/L) | SW4 | 406 | 140 |
| May 2018 | Arsenic | Micrograms/L (ug/L) | SW5 | 12.4 | 11 |
| May 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.396 | 0.32 |
| May 2018 | Chloride | Milligrams/L (mg/L) | SW7 | 4.45 | 2 |
| May 2018 | Iron | Micrograms/L (ug/L) | SW7 | 213 | 140 |
| May 2018 | Chloride | Milligrams/L (mg/L) | SW8 | 10.2 | 2 |
| April 2018 | Sulfate | Milligrams/L (mg/L) | GW2 | 74 | 72 |
| April 2018 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 300 | 290 |
| April 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.11 | 0.32 |
| April 2018 | Chloride | Milligrams/L (mg/L) | GW2 | 14.7 | 2 |
| April 2018 | Conductivity (Specific Conductance) | Micromhos/cm | JJ14 | 502.1 | 486 |
| April 2018 | Chloride | Milligrams/L (mg/L) | JJ14 | 16.7 | 2 |
| April 2018 | Sulfate | Milligrams/L (mg/L) | JJ14 | 75.9 | 69.5 |
| April 2018 | Solids (Residue) | Milligrams/L (mg/L) | JJ14 | 302 | 290 |
| April 2018 | Chloride | Milligrams/L (mg/L) | JJ15 | 13.5 | 2 |
| April 2018 | Chloride | Milligrams/L (mg/L) | JJ18 | 2.63 | 2 |
| April 2018 | Chloride | Milligrams/L (mg/L) | JJ20 | 5.23 | 2 |
| April 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 1.81 | 1.33 |
| April 2018 | Arsenic | Micrograms/L (ug/L) | MW13 | 17.3 | 10 |
| April 2018 | Chloride | Milligrams/L (mg/L) | MW14 | 15 | 2 |
| April 2018 | Sulfate | Milligrams/L (mg/L) | MW14 | 193 | 69.5 |
| April 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 415 | 290 |
| April 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 622 | 486 |
| April 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.52 | 1.33 |
| April 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 719.1 | 486 |
| April 2018 | Sulfate | Milligrams/L (mg/L) | MW15 | 201 | 69.5 |
| April 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 482 | 290 |
| April 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 4.01 | 1.33 |
| April 2018 | Chloride | Milligrams/L (mg/L) | MW15 | 18.8 | 2 |
| April 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 715.8 | 486 |
| April 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 22.4 | 1.33 |
| April 2018 | Chloride | Milligrams/L (mg/L) | MW18 | 5 | 2 |
| April 2018 | Arsenic | Micrograms/L (ug/L) | MW18 | 10.8 | 10 |
| April 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 467 | 290 |
| April 2018 | Sulfate | Milligrams/L (mg/L) | MW2R | 326 | 69.5 |
| April 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.35 | 1.33 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| April 2018 | Chloride | Milligrams/L (mg/L) | MW2R | 15.5 | 2 |
| April 2018 | Iron | Micrograms/L (ug/L) | MW2R | 694 | 220 |
| April 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 596 | 290 |
| April 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 840 | 486 |
| April 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 1.88 | 1.33 |
| April 2018 | Chloride | Milligrams/L (mg/L) | MW7 | 7.42 | 2 |
| April 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW9 | 3.11 | 1.33 |
| April 2018 | Chloride | Milligrams/L (mg/L) | MW9 | 12 | 2 |
| April 2018 | Sulfate | Milligrams/L (mg/L) | MW9 | 69.6 | 69.5 |
| April 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.412 | 0.32 |
| April 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.97 | 0.32 |
| April 2018 | Solids (Residue) | Milligrams/L (mg/L) | SW14 | 293 | 290 |
| April 2018 | Chloride | Milligrams/L (mg/L) | SW2 | 7.94 | 2 |
| April 2018 | Chloride | Milligrams/L (mg/L) | SW4 | 3.38 | 2 |
| April 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.45 | 0.32 |
| April 2018 | Chloride | Milligrams/L (mg/L) | SW7 | 4.51 | 2 |
| April 2018 | Chloride | Milligrams/L (mg/L) | SW8 | 8.09 | 2 |
| April 2018 | Iron | Micrograms/L (ug/L) | SW9a | 494 | 140 |
| March 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.5 | 0.32 |
| March 2018 | Chloride | Milligrams/L (mg/L) | GW2 | 12.8 | 2 |
| March 2018 | Sulfate | Milligrams/L (mg/L) | GW2 | 76.9 | 72 |
| March 2018 | Chloride | Milligrams/L (mg/L) | JJ15 | 15.3 | 2 |
| March 2018 | Chloride | Milligrams/L (mg/L) | JJ18 | 2.96 | 2 |
| March 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 2.01 | 1.33 |
| March 2018 | Chloride | Milligrams/L (mg/L) | JJ20 | 4.72 | 2 |
| March 2018 | Arsenic | Micrograms/L (ug/L) | MW13 | 19.4 | 10 |
| March 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 623.3 | 486 |
| March 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.43 | 1.33 |
| March 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 422 | 290 |
| March 2018 | Chloride | Milligrams/L (mg/L) | MW14 | 15.5 | 2 |
| March 2018 | Sulfate | Milligrams/L (mg/L) | MW14 | 181 | 69.5 |
| March 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 703.8 | 486 |
| March 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 4.49 | 1.33 |
| March 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 453 | 290 |
| March 2018 | Chloride | Milligrams/L (mg/L) | MW15 | 20.7 | 2 |
| March 2018 | Sulfate | Milligrams/L (mg/L) | MW15 | 195 | 69.5 |
| March 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 752.4 | 486 |
| March 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 453 | 290 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| March 2018 | Chloride | Milligrams/L (mg/L) | MW18 | 5.51 | 2 |
| March 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 22 | 1.33 |
| March 2018 | Arsenic | Micrograms/L (ug/L) | MW18 | 10.5 | 10 |
| March 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 856 | 486 |
| March 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.15 | 1.33 |
| March 2018 | Chloride | Milligrams/L (mg/L) | MW2R | 17.8 | 2 |
| March 2018 | Sulfate | Milligrams/L (mg/L) | MW2R | 315 | 69.5 |
| March 2018 | Iron | Micrograms/L (ug/L) | MW2R | 429 | 220 |
| March 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 584 | 290 |
| March 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 3.72 | 1.33 |
| March 2018 | Chloride | Milligrams/L (mg/L) | MW7 | 9.63 | 2 |
| March 2018 | Sulfate | Milligrams/L (mg/L) | MW9 | 71.5 | 69.5 |
| March 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW9 | 2.49 | 1.33 |
| March 2018 | Chloride | Milligrams/L (mg/L) | MW9 | 13.5 | 2 |
| March 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.556 | 0.32 |
| March 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 2.02 | 0.32 |
| March 2018 | Chloride | Milligrams/L (mg/L) | SW2 | 8.42 | 2 |
| March 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 2.48 | 0.32 |
| March 2018 | Chloride | Milligrams/L (mg/L) | SW7 | 7.33 | 2 |
| March 2018 | Chloride | Milligrams/L (mg/L) | SW8 | 8.49 | 2 |
| March 2018 | Iron | Micrograms/L (ug/L) | SW9a | 232 | 140 |
| February 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 7.49 | 0.32 |
| February 2018 | Chloride | Milligrams/L (mg/L) | GW2 | 11.8 | 2 |
| February 2018 | Chloride | Milligrams/L (mg/L) | JJ15 | 14.1 | 2 |
| February 2018 | Chloride | Milligrams/L (mg/L) | JJ18 | 3.01 | 2 |
| February 2018 | Sulfate | Milligrams/L (mg/L) | JJ20 | 74.5 | 69.5 |
| February 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 5.01 | 1.33 |
| February 2018 | Chloride | Milligrams/L (mg/L) | JJ20 | 12.8 | 2 |
| February 2018 | Arsenic | Micrograms/L (ug/L) | MW13 | 22.2 | 10 |
| February 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 680.3 | 486 |
| February 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 3.13 | 1.33 |
| February 2018 | Chloride | Milligrams/L (mg/L) | MW14 | 15 | 2 |
| February 2018 | Sulfate | Milligrams/L (mg/L) | MW14 | 200 | 69.5 |
| February 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 449 | 290 |
| February 2018 | Chloride | Milligrams/L (mg/L) | MW15 | 17.1 | 2 |
| February 2018 | Sulfate | Milligrams/L (mg/L) | MW15 | 163 | 69.5 |
| February 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 370 | 290 |
| February 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 618.6 | 486 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| February 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 6.28 | 1.33 |
| February 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 488 | 290 |
| February 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 763 | 486 |
| February 2018 | Arsenic | Micrograms/L (ug/L) | MW18 | 10.4 | 10 |
| February 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 25.2 | 1.33 |
| February 2018 | Chloride | Milligrams/L (mg/L) | MW18 | 5.21 | 2 |
| February 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 577 | 290 |
| February 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 898 | 486 |
| February 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 5.14 | 1.33 |
| February 2018 | Chloride | Milligrams/L (mg/L) | MW2R | 21.5 | 2 |
| February 2018 | Sulfate | Milligrams/L (mg/L) | MW2R | 367 | 69.5 |
| February 2018 | Iron | Micrograms/L (ug/L) | MW2R | 736 | 220 |
| February 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW7 | 38.7 | 38 |
| February 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 5.37 | 1.33 |
| February 2018 | Chloride | Milligrams/L (mg/L) | MW7 | 10.8 | 2 |
| February 2018 | Chloride | Milligrams/L (mg/L) | MW9 | 11.3 | 2 |
| February 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW9 | 2.57 | 1.33 |
| February 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.528 | 0.32 |
| February 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 2.09 | 0.32 |
| February 2018 | Chloride | Milligrams/L (mg/L) | SW2 | 7.02 | 2 |
| February 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 2.44 | 0.32 |
| February 2018 | Chloride | Milligrams/L (mg/L) | SW7 | 8.79 | 2 |
| February 2018 | Chloride | Milligrams/L (mg/L) | SW8 | 7.65 | 2 |
| January 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.72 | 0.32 |
| January 2018 | Chloride | Milligrams/L (mg/L) | GW2 | 14.4 | 2 |
| January 2018 | Sulfate | Milligrams/L (mg/L) | GW2 | 80.4 | 72 |
| January 2018 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 303 | 290 |
| January 2018 | Sulfate | Milligrams/L (mg/L) | JJ14 | 72.9 | 69.5 |
| January 2018 | Solids (Residue) | Milligrams/L (mg/L) | JJ14 | 291 | 290 |
| January 2018 | Chloride | Milligrams/L (mg/L) | JJ14 | 14.6 | 2 |
| January 2018 | Chloride | Milligrams/L (mg/L) | JJ15 | 14.3 | 2 |
| January 2018 | Chloride | Milligrams/L (mg/L) | JJ18 | 2.83 | 2 |
| January 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 4.62 | 1.33 |
| January 2018 | Chloride | Milligrams/L (mg/L) | JJ20 | 14.8 | 2 |
| January 2018 | Sulfate | Milligrams/L (mg/L) | JJ20 | 79.8 | 69.5 |
| January 2018 | Arsenic | Micrograms/L (ug/L) | MW13 | 19.5 | 10 |
| January 2018 | Iron | Micrograms/L (ug/L) | MW13 | 674 | 220 |
| January 2018 | Chloride | Milligrams/L (mg/L) | MW14 | 17.2 | 2 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| January 2018 | Sulfate | Milligrams/L (mg/L) | MW14 | 213 | 69.5 |
| January 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 440 | 290 |
| January 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 677.9 | 486 |
| January 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.69 | 1.33 |
| January 2018 | Sulfate | Milligrams/L (mg/L) | MW15 | 164 | 69.5 |
| January 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 394 | 290 |
| January 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 614.3 | 486 |
| January 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 5.66 | 1.33 |
| January 2018 | Chloride | Milligrams/L (mg/L) | MW15 | 17 | 2 |
| January 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 767.8 | 486 |
| January 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 24.3 | 1.33 |
| January 2018 | Arsenic | Micrograms/L (ug/L) | MW18 | 11.2 | 10 |
| January 2018 | Chloride | Milligrams/L (mg/L) | MW18 | 5.57 | 2 |
| January 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 474 | 290 |
| January 2018 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 879 | 486 |
| January 2018 | Sulfate | Milligrams/L (mg/L) | MW2R | 347 | 69.5 |
| January 2018 | Iron | Micrograms/L (ug/L) | MW2R | 656 | 220 |
| January 2018 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 603 | 290 |
| January 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.04 | 1.33 |
| January 2018 | Chloride | Milligrams/L (mg/L) | MW2R | 19.8 | 2 |
| January 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 4.7 | 1.33 |
| January 2018 | Chloride | Milligrams/L (mg/L) | MW7 | 11.8 | 2 |
| January 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW9 | 1.87 | 1.33 |
| January 2018 | Chloride | Milligrams/L (mg/L) | MW9 | 11.4 | 2 |
| January 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 1.83 | 0.32 |
| January 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.536 | 0.32 |
| January 2018 | Solids (Residue) | Milligrams/L (mg/L) | SW14 | 294 | 290 |
| January 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.86 | 0.32 |
| January 2018 | Chloride | Milligrams/L (mg/L) | SW2 | 7.23 | 2 |
| January 2018 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.97 | 0.32 |
| January 2018 | Chloride | Milligrams/L (mg/L) | SW7 | 8.54 | 2 |
| January 2018 | Chloride | Milligrams/L (mg/L) | SW8 | 7.77 | 2 |
| December 2017 | Chloride | Milligrams/L (mg/L) | GW2 | 13.3 | 2 |
| December 2017 | Sulfate | Milligrams/L (mg/L) | GW2 | 77.7 | 72 |
| December 2017 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 303 | 290 |
| December 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.78 | 0.32 |
| December 2017 | Chloride | Milligrams/L (mg/L) | JJ14 | 13.5 | 2 |
| December 2017 | Sulfate | Milligrams/L (mg/L) | JJ14 | 75.2 | 69.5 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| December 2017 | Chloride | Milligrams/L (mg/L) | JJ15 | 14.9 | 2 |
| December 2017 | Chloride | Milligrams/L (mg/L) | JJ18 | 2.48 | 2 |
| December 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 4.65 | 1.33 |
| December 2017 | Chloride | Milligrams/L (mg/L) | JJ20 | 12.4 | 2 |
| December 2017 | Sulfate | Milligrams/L (mg/L) | JJ20 | 73.3 | 69.5 |
| December 2017 | Arsenic | Micrograms/L (ug/L) | MW13 | 18.9 | 10 |
| December 2017 | Iron | Micrograms/L (ug/L) | MW13 | 241 | 220 |
| December 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 649 | 486 |
| December 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.65 | 1.33 |
| December 2017 | Chloride | Milligrams/L (mg/L) | MW14 | 14.3 | 2 |
| December 2017 | Sulfate | Milligrams/L (mg/L) | MW14 | 183 | 69.5 |
| December 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 423 | 290 |
| December 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 4.29 | 1.33 |
| December 2017 | Chloride | Milligrams/L (mg/L) | MW15 | 20.7 | 2 |
| December 2017 | Sulfate | Milligrams/L (mg/L) | MW15 | 194 | 69.5 |
| December 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 444 | 290 |
| December 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 695.5 | 486 |
| December 2017 | Chloride | Milligrams/L (mg/L) | MW2R | 17.9 | 2 |
| December 2017 | Sulfate | Milligrams/L (mg/L) | MW2R | 334 | 69.5 |
| December 2017 | Iron | Micrograms/L (ug/L) | MW2R | 648 | 220 |
| December 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 612 | 290 |
| December 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 940 | 486 |
| December 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.35 | 1.33 |
| December 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 4.89 | 1.33 |
| December 2017 | Chloride | Milligrams/L (mg/L) | MW7 | 11.9 | 2 |
| December 2017 | Chloride | Milligrams/L (mg/L) | MW9 | 9.66 | 2 |
| December 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 1.66 | 0.32 |
| December 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.459 | 0.32 |
| December 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.88 | 0.32 |
| December 2017 | Chloride | Milligrams/L (mg/L) | SW2 | 7 | 2 |
| December 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.8 | 0.32 |
| December 2017 | Chloride | Milligrams/L (mg/L) | SW7 | 7.62 | 2 |
| December 2017 | Chloride | Milligrams/L (mg/L) | SW8 | 6.94 | 2 |
| November 2017 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 304 | 290 |
| November 2017 | Chloride | Milligrams/L (mg/L) | GW2 | 13 | 2 |
| November 2017 | Sulfate | Milligrams/L (mg/L) | GW2 | 76 | 72 |
| November 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.17 | 0.32 |
| November 2017 | Chloride | Milligrams/L (mg/L) | JJ15 | 15.3 | 2 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| November 2017 | Chloride | Milligrams/L (mg/L) | JJ18 | 2.46 | 2 |
| November 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 3.92 | 1.33 |
| November 2017 | Chloride | Milligrams/L (mg/L) | JJ20 | 12.5 | 2 |
| November 2017 | Sulfate | Milligrams/L (mg/L) | JJ20 | 71 | 69.5 |
| November 2017 | Arsenic | Micrograms/L (ug/L) | MW13 | 16.9 | 10 |
| November 2017 | Iron | Micrograms/L (ug/L) | MW13 | 349 | 220 |
| November 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 651 | 486 |
| November 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.46 | 1.33 |
| November 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 456 | 290 |
| November 2017 | Chloride | Milligrams/L (mg/L) | MW14 | 15.5 | 2 |
| November 2017 | Sulfate | Milligrams/L (mg/L) | MW14 | 200 | 69.5 |
| November 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 775 | 486 |
| November 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.5 | 1.33 |
| November 2017 | Chloride | Milligrams/L (mg/L) | MW15 | 21.3 | 2 |
| November 2017 | Sulfate | Milligrams/L (mg/L) | MW15 | 217 | 69.5 |
| November 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 502 | 290 |
| November 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 887 | 486 |
| November 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.08 | 1.33 |
| November 2017 | Chloride | Milligrams/L (mg/L) | MW2R | 21.8 | 2 |
| November 2017 | Sulfate | Milligrams/L (mg/L) | MW2R | 339 | 69.5 |
| November 2017 | Iron | Micrograms/L (ug/L) | MW2R | 253 | 220 |
| November 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 636 | 290 |
| November 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 4.43 | 1.33 |
| November 2017 | Chloride | Milligrams/L (mg/L) | MW7 | 11.1 | 2 |
| November 2017 | Chloride | Milligrams/L (mg/L) | MW9 | 8.78 | 2 |
| November 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 1.12 | 0.32 |
| November 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.58 | 0.32 |
| November 2017 | Chloride | Milligrams/L (mg/L) | SW2 | 6.17 | 2 |
| November 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.16 | 0.32 |
| November 2017 | Chloride | Milligrams/L (mg/L) | SW7 | 6.86 | 2 |
| November 2017 | Chloride | Milligrams/L (mg/L) | SW8 | 6.85 | 2 |
| November 2017 | Sulfate | Milligrams/L (mg/L) | SW9a | 85.9 | 72 |
| November 2017 | Chloride | Milligrams/L (mg/L) | SW9a | 5.99 | 2 |
| October 2017 | Sulfate | Milligrams/L (mg/L) | GW2 | 79.1 | 72 |
| October 2017 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 309 | 290 |
| October 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.13 | 0.32 |
| October 2017 | Chloride | Milligrams/L (mg/L) | GW2 | 13.2 | 2 |
| October 2017 | Chloride | Milligrams/L (mg/L) | JJ15 | 14.4 | 2 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| October 2017 | Chloride | Milligrams/L (mg/L) | JJ18 | 2.32 | 2 |
| October 2017 | Sulfate | Milligrams/L (mg/L) | JJ20 | 72.5 | 69.5 |
| October 2017 | Solids (Residue) | Milligrams/L (mg/L) | JJ20 | 306 | 290 |
| October 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 4.3 | 1.33 |
| October 2017 | Chloride | Milligrams/L (mg/L) | JJ20 | 12.3 | 2 |
| October 2017 | Arsenic | Micrograms/L (ug/L) | MW13 | 15.4 | 10 |
| October 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 709.3 | 486 |
| October 2017 | Sulfate | Milligrams/L (mg/L) | MW14 | 214 | 69.5 |
| October 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 458 | 290 |
| October 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.7 | 1.33 |
| October 2017 | Chloride | Milligrams/L (mg/L) | MW14 | 16 | 2 |
| October 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 690.8 | 486 |
| October 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.22 | 1.33 |
| October 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 439 | 290 |
| October 2017 | Chloride | Milligrams/L (mg/L) | MW15 | 17.2 | 2 |
| October 2017 | Sulfate | Milligrams/L (mg/L) | MW15 | 210 | 69.5 |
| October 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 908 | 486 |
| October 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.13 | 1.33 |
| October 2017 | Chloride | Milligrams/L (mg/L) | MW2R | 21 | 2 |
| October 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 630 | 290 |
| October 2017 | Sulfate | Milligrams/L (mg/L) | MW2R | 341 | 69.5 |
| October 2017 | Iron | Micrograms/L (ug/L) | MW2R | 642 | 220 |
| October 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 4.14 | 1.33 |
| October 2017 | Chloride | Milligrams/L (mg/L) | MW7 | 11.6 | 2 |
| October 2017 | Sulfate | Milligrams/L (mg/L) | MW7 | 71.3 | 69.5 |
| October 2017 | Chloride | Milligrams/L (mg/L) | MW9 | 8.26 | 2 |
| October 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 1.01 | 0.32 |
| October 2017 | Iron | Micrograms/L (ug/L) | SW12 | 179 | 140 |
| October 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.327 | 0.32 |
| October 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.58 | 0.32 |
| October 2017 | Chloride | Milligrams/L (mg/L) | SW2 | 6.88 | 2 |
| October 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.02 | 0.32 |
| October 2017 | Chloride | Milligrams/L (mg/L) | SW7 | 5.77 | 2 |
| October 2017 | Chloride | Milligrams/L (mg/L) | SW8 | 7.3 | 2 |
| October 2017 | Chloride | Milligrams/L (mg/L) | SW9a | 5.66 | 2 |
| October 2017 | Sulfate | Milligrams/L (mg/L) | SW9a | 88 | 72 |
| September 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 5.67 | 0.32 |
| September 2017 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 298 | 290 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| September 2017 | Chloride | Milligrams/L (mg/L) | GW2 | 15.3 | 2 |
| September 2017 | Sulfate | Milligrams/L (mg/L) | GW2 | 80.1 | 72 |
| September 2017 | Chloride | Milligrams/L (mg/L) | JJ15 | 14.8 | 2 |
| September 2017 | Chloride | Milligrams/L (mg/L) | JJ18 | 2.35 | 2 |
| September 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 3.76 | 1.33 |
| September 2017 | Chloride | Milligrams/L (mg/L) | JJ20 | 11.9 | 2 |
| September 2017 | Arsenic | Micrograms/L (ug/L) | MW13 | 13.9 | 10 |
| September 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 766 | 486 |
| September 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.8 | 1.33 |
| September 2017 | Chloride | Milligrams/L (mg/L) | MW14 | 18.8 | 2 |
| September 2017 | Sulfate | Milligrams/L (mg/L) | MW14 | 273 | 69.5 |
| September 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 539 | 290 |
| September 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.03 | 1.33 |
| September 2017 | Chloride | Milligrams/L (mg/L) | MW15 | 16.7 | 2 |
| September 2017 | Sulfate | Milligrams/L (mg/L) | MW15 | 217 | 69.5 |
| September 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 442 | 290 |
| September 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 670 | 486 |
| September 2017 | Chloride | Milligrams/L (mg/L) | MW2R | 20.6 | 2 |
| September 2017 | Sulfate | Milligrams/L (mg/L) | MW2R | 359 | 69.5 |
| September 2017 | Iron | Micrograms/L (ug/L) | MW2R | 636 | 220 |
| September 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 635 | 290 |
| September 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 882 | 486 |
| September 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.08 | 1.33 |
| September 2017 | Zinc | Micrograms/L (ug/L) | MW4 | 202 | 30 |
| September 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 2.88 | 1.33 |
| September 2017 | Chloride | Milligrams/L (mg/L) | MW7 | 11.9 | 2 |
| September 2017 | Chloride | Milligrams/L (mg/L) | MW9 | 7.95 | 2 |
| September 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.88 | 0.32 |
| September 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.675 | 0.32 |
| September 2017 | Chloride | Milligrams/L (mg/L) | SW2 | 6.4 | 2 |
| September 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.67 | 0.32 |
| September 2017 | Chloride | Milligrams/L (mg/L) | SW7 | 4.57 | 2 |
| September 2017 | Chloride | Milligrams/L (mg/L) | SW8 | 8.58 | 2 |
| September 2017 | Chloride | Milligrams/L (mg/L) | SW9a | 5.08 | 2 |
| September 2017 | Sulfate | Milligrams/L (mg/L) | SW9a | 77.8 | 72 |
| August 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 5.53 | 0.32 |
| August 2017 | Chloride | Milligrams/L (mg/L) | GW2 | 13.5 | 2 |
| August 2017 | Sulfate | Milligrams/L (mg/L) | GW2 | 75.3 | 72 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| August 2017 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 311 | 290 |
| August 2017 | Chloride | Milligrams/L (mg/L) | JJ15 | 15.5 | 2 |
| August 2017 | Chloride | Milligrams/L (mg/L) | JJ18 | 2.01 | 2 |
| August 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 2.06 | 1.33 |
| August 2017 | Chloride | Milligrams/L (mg/L) | JJ20 | 7.74 | 2 |
| August 2017 | Arsenic | Micrograms/L (ug/L) | MW13 | 13.8 | 10 |
| August 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 851 | 486 |
| August 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.93 | 1.33 |
| August 2017 | Chloride | Milligrams/L (mg/L) | MW14 | 20.5 | 2 |
| August 2017 | Sulfate | Milligrams/L (mg/L) | MW14 | 314 | 69.5 |
| August 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 605 | 290 |
| August 2017 | Chloride | Milligrams/L (mg/L) | MW15 | 15.6 | 2 |
| August 2017 | Sulfate | Milligrams/L (mg/L) | MW15 | 231 | 69.5 |
| August 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 438 | 290 |
| August 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 703.4 | 486 |
| August 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 2.98 | 1.33 |
| August 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 859 | 486 |
| August 2017 | Sulfate | Milligrams/L (mg/L) | MW2R | 331 | 69.5 |
| August 2017 | Iron | Micrograms/L (ug/L) | MW2R | 482 | 220 |
| August 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 599 | 290 |
| August 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.12 | 1.33 |
| August 2017 | Chloride | Milligrams/L (mg/L) | MW2R | 18 | 2 |
| August 2017 | Zinc | Micrograms/L (ug/L) | MW4 | 62.4 | 30 |
| August 2017 | Manganese | Micrograms/L (ug/L) | MW4 | 342 | 220 |
| August 2017 | Chloride | Milligrams/L (mg/L) | MW7 | 11.4 | 2 |
| August 2017 | Chloride | Milligrams/L (mg/L) | MW9 | 7.66 | 2 |
| August 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.785 | 0.32 |
| August 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.41 | 0.32 |
| August 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 2.81 | 0.32 |
| August 2017 | Chloride | Milligrams/L (mg/L) | SW2 | 6.9 | 2 |
| August 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.843 | 0.32 |
| August 2017 | Chloride | Milligrams/L (mg/L) | SW7 | 4.83 | 2 |
| August 2017 | Chloride | Milligrams/L (mg/L) | SW8 | 9.7 | 2 |
| July 2017 | Flow | Gallons/minute (gpm) | 006 | 61 | 60 |
| July 2017 | Flow | Gallons/minute (gpm) | 006 | 61 | 60 |
| July 2017 | Flow | Gallons/minute (gpm) | 006 | 61 | 60 |
| July 2017 | Chloride | Milligrams/L (mg/L) | GW2 | 15.2 | 2 |
| July 2017 | Sulfate | Milligrams/L (mg/L) | GW2 | 81.2 | 72 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| July 2017 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 302 | 290 |
| July 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 5.11 | 0.32 |
| July 2017 | Conductivity (Specific Conductance) | Micromhos/cm | JJ14 | 500 | 486 |
| July 2017 | Solids (Residue) | Milligrams/L (mg/L) | JJ14 | 322 | 290 |
| July 2017 | Chloride | Milligrams/L (mg/L) | JJ14 | 13.4 | 2 |
| July 2017 | Iron | Micrograms/L (ug/L) | JJ14 | 226 | 220 |
| July 2017 | Chloride | Milligrams/L (mg/L) | JJ15 | 13.9 | 2 |
| July 2017 | Chloride | Milligrams/L (mg/L) | JJ20 | 8.04 | 2 |
| July 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 1.72 | 1.33 |
| July 2017 | Arsenic | Micrograms/L (ug/L) | MW13 | 13.7 | 10 |
| July 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 705 | 290 |
| July 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 3.23 | 1.33 |
| July 2017 | Chloride | Milligrams/L (mg/L) | MW14 | 25.7 | 2 |
| July 2017 | Sulfate | Milligrams/L (mg/L) | MW14 | 390 | 69.5 |
| July 2017 | Iron | Micrograms/L (ug/L) | MW14 | 377 | 220 |
| July 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 991 | 486 |
| July 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 761 | 486 |
| July 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.23 | 1.33 |
| July 2017 | Chloride | Milligrams/L (mg/L) | MW15 | 15.5 | 2 |
| July 2017 | Sulfate | Milligrams/L (mg/L) | MW15 | 261 | 69.5 |
| July 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 510 | 290 |
| July 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 843 | 486 |
| July 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.51 | 1.33 |
| July 2017 | Iron | Micrograms/L (ug/L) | MW2R | 330 | 220 |
| July 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 579 | 290 |
| July 2017 | Chloride | Milligrams/L (mg/L) | MW2R | 16.4 | 2 |
| July 2017 | Sulfate | Milligrams/L (mg/L) | MW2R | 328 | 69.5 |
| July 2017 | Chloride | Milligrams/L (mg/L) | MW7 | 4.33 | 2 |
| July 2017 | Chloride | Milligrams/L (mg/L) | MW9 | 6.31 | 2 |
| July 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.59 | 0.32 |
| July 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.365 | 0.32 |
| July 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.21 | 0.32 |
| July 2017 | Chloride | Milligrams/L (mg/L) | SW2 | 6.53 | 2 |
| July 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.895 | 0.32 |
| July 2017 | Chloride | Milligrams/L (mg/L) | SW7 | 5.82 | 2 |
| July 2017 | Chloride | Milligrams/L (mg/L) | SW8 | 12.6 | 2 |
| June 2017 | pH (Hydrogen Ion) Daily Min | Standard Units | pH-L | 5.87 | |
| June 2017 | Sulfate | Milligrams/L (mg/L) | GB12 | 268 | 69.5 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| June 2017 | Solids (Residue) | Milligrams/L (mg/L) | GB12 | 502 | 290 |
| June 2017 | Conductivity (Specific Conductance) | Micromhos/cm | GB12 | 730 | 486 |
| June 2017 | Chloride | Milligrams/L (mg/L) | GB12 | 3.54 | 2 |
| June 2017 | Sulfate | Milligrams/L (mg/L) | GW2 | 85.2 | 72 |
| June 2017 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 298 | 290 |
| June 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 4.86 | 0.32 |
| June 2017 | Chloride | Milligrams/L (mg/L) | GW2 | 16.7 | 2 |
| June 2017 | Chloride | Milligrams/L (mg/L) | JJ14 | 9.86 | 2 |
| June 2017 | Chloride | Milligrams/L (mg/L) | JJ15 | 12.7 | 2 |
| June 2017 | Sulfate | Milligrams/L (mg/L) | JJ16 | 265 | 69.5 |
| June 2017 | Solids (Residue) | Milligrams/L (mg/L) | JJ16 | 489 | 290 |
| June 2017 | Conductivity (Specific Conductance) | Micromhos/cm | JJ16 | 724.6 | 486 |
| June 2017 | Chloride | Milligrams/L (mg/L) | JJ16 | 3.79 | 2 |
| June 2017 | Chloride | Milligrams/L (mg/L) | JJ20 | 9.95 | 2 |
| June 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 1.98 | 1.33 |
| June 2017 | Chloride | Milligrams/L (mg/L) | JJ26 | 12 | 2 |
| June 2017 | Arsenic | Micrograms/L (ug/L) | MW13 | 14.1 | 10 |
| June 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 3.36 | 1.33 |
| June 2017 | Chloride | Milligrams/L (mg/L) | MW14 | 28.9 | 2 |
| June 2017 | Sulfate | Milligrams/L (mg/L) | MW14 | 420 | 69.5 |
| June 2017 | Iron | Micrograms/L (ug/L) | MW14 | 4120 | 220 |
| June 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 1041 | 486 |
| June 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 100 | 38 |
| June 2017 | Copper | Micrograms/L (ug/L) | MW14 | 12.8 | 10 |
| June 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 760 | 290 |
| June 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 723.4 | 486 |
| June 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.95 | 1.33 |
| June 2017 | Chloride | Milligrams/L (mg/L) | MW15 | 21.8 | 2 |
| June 2017 | Sulfate | Milligrams/L (mg/L) | MW15 | 206 | 69.5 |
| June 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 476 | 290 |
| June 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.16 | 1.33 |
| June 2017 | Chloride | Milligrams/L (mg/L) | MW2R | 13 | 2 |
| June 2017 | Sulfate | Milligrams/L (mg/L) | MW2R | 323 | 69.5 |
| June 2017 | Iron | Micrograms/L (ug/L) | MW2R | 254 | 220 |
| June 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 799 | 486 |
| June 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 549 | 290 |
| June 2017 | Chloride | Milligrams/L (mg/L) | MW7 | 2.92 | 2 |
| June 2017 | Chloride | Milligrams/L (mg/L) | MW9 | 5.71 | 2 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| June 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.359 | 0.32 |
| June 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.446 | 0.32 |
| June 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 0.995 | 0.32 |
| June 2017 | Chloride | Milligrams/L (mg/L) | SW2 | 6.09 | 2 |
| June 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.01 | 0.32 |
| June 2017 | Chloride | Milligrams/L (mg/L) | SW7 | 7.02 | 2 |
| June 2017 | Chloride | Milligrams/L (mg/L) | SW8 | 10.2 | 2 |
| June 2017 | Chloride | Milligrams/L (mg/L) | SW9a | 6.66 | 2 |
| June 2017 | Sulfate | Milligrams/L (mg/L) | SW9a | 153 | 72 |
| May 2017 | Conductivity (Specific Conductance) | Micromhos/cm | GB11 | 621 | 486 |
| May 2017 | Chloride | Milligrams/L (mg/L) | GB11 | 2.55 | 2 |
| May 2017 | Sulfate | Milligrams/L (mg/L) | GB11 | 237 | 69.5 |
| May 2017 | Solids (Residue) | Milligrams/L (mg/L) | GB11 | 441 | 290 |
| May 2017 | Chloride | Milligrams/L (mg/L) | GB12 | 3.26 | 2 |
| May 2017 | Sulfate | Milligrams/L (mg/L) | GB12 | 245.5 | 69.5 |
| May 2017 | Solids (Residue) | Milligrams/L (mg/L) | GB12 | 481 | 290 |
| May 2017 | Conductivity (Specific Conductance) | Micromhos/cm | GB12 | 673.15 | 486 |
| May 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 3.76 | 0.32 |
| May 2017 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 313 | 290 |
| May 2017 | Chloride | Milligrams/L (mg/L) | GW2 | 19.5 | 2 |
| May 2017 | Sulfate | Milligrams/L (mg/L) | GW2 | 88.1 | 72 |
| May 2017 | Chloride | Milligrams/L (mg/L) | JJ14 | 9.87 | 2 |
| May 2017 | Chloride | Milligrams/L (mg/L) | JJ15 | 11.8 | 2 |
| May 2017 | Conductivity (Specific Conductance) | Micromhos/cm | JJ16 | 659.6 | 486 |
| May 2017 | Solids (Residue) | Milligrams/L (mg/L) | JJ16 | 484 | 290 |
| May 2017 | Chloride | Milligrams/L (mg/L) | JJ16 | 5.12 | 2 |
| May 2017 | Sulfate | Milligrams/L (mg/L) | JJ16 | 262 | 69.5 |
| May 2017 | Chloride | Milligrams/L (mg/L) | JJ20 | 6.7 | 2 |
| May 2017 | Chloride | Milligrams/L (mg/L) | JJ26 | 10.9 | 2 |
| May 2017 | Arsenic | Micrograms/L (ug/L) | MW13 | 12.6 | 10 |
| May 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 1030.5 | 486 |
| May 2017 | Sulfate | Milligrams/L (mg/L) | MW14 | 418.5 | 69.5 |
| May 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 740.5 | 290 |
| May 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 3.2 | 1.33 |
| May 2017 | Chloride | Milligrams/L (mg/L) | MW14 | 19.55 | 2 |
| May 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 615.45 | 486 |
| May 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 2.875 | 1.33 |
| May 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 422 | 290 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| May 2017 | Chloride | Milligrams/L (mg/L) | MW15 | 11.7 | 2 |
| May 2017 | Sulfate | Milligrams/L (mg/L) | MW15 | 189.5 | 69.5 |
| May 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 758.5 | 486 |
| May 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.295 | 1.33 |
| May 2017 | Chloride | Milligrams/L (mg/L) | MW2R | 13.3 | 2 |
| May 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 526 | 290 |
| May 2017 | Sulfate | Milligrams/L (mg/L) | MW2R | 288.5 | 69.5 |
| May 2017 | Iron | Micrograms/L (ug/L) | MW2R | 476.5 | 220 |
| May 2017 | Chloride | Milligrams/L (mg/L) | MW7 | 4.16 | 2 |
| May 2017 | Chloride | Milligrams/L (mg/L) | MW9 | 5.59 | 2 |
| May 2017 | Iron | Micrograms/L (ug/L) | SW12 | 198 | 140 |
| May 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.417 | 0.32 |
| May 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 0.614 | 0.32 |
| May 2017 | Chloride | Milligrams/L (mg/L) | SW2 | 4.66 | 2 |
| May 2017 | Manganese | Micrograms/L (ug/L) | SW4 | 42.1 | 20 |
| May 2017 | Iron | Micrograms/L (ug/L) | SW4 | 1380 | 140 |
| May 2017 | Solids (Residue) | Milligrams/L (mg/L) | SW4 | 68 | 20 |
| May 2017 | Iron | Micrograms/L (ug/L) | SW5 | 237 | 140 |
| May 2017 | Solids (Residue) | Milligrams/L (mg/L) | SW5 | 26 | 20 |
| May 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.385 | 0.32 |
| May 2017 | Chloride | Milligrams/L (mg/L) | SW7 | 4.52 | 2 |
| May 2017 | Chloride | Milligrams/L (mg/L) | SW8 | 7.95 | 2 |
| May 2017 | Chloride | Milligrams/L (mg/L) | SW9a | 2.94 | 2 |
| May 2017 | Sulfate | Milligrams/L (mg/L) | SW9a | 80.55 | 72 |
| April 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 4.35 | 0.32 |
| April 2017 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 312 | 290 |
| April 2017 | Chloride | Milligrams/L (mg/L) | GW2 | 24.13 | 2 |
| April 2017 | Sulfate | Milligrams/L (mg/L) | GW2 | 82.43 | 72 |
| April 2017 | Chloride | Milligrams/L (mg/L) | JJ14 | 9.82 | 2 |
| April 2017 | Chloride | Milligrams/L (mg/L) | JJ15 | 12.3 | 2 |
| April 2017 | Chloride | Milligrams/L (mg/L) | JJ18 | 2.79 | 2 |
| April 2017 | Chloride | Milligrams/L (mg/L) | JJ20 | 6.63 | 2 |
| April 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 1.51 | 1.33 |
| April 2017 | Chloride | Milligrams/L (mg/L) | JJ26 | 10.6 | 2 |
| April 2017 | Arsenic | Micrograms/L (ug/L) | MW13 | 12.2 | 10 |
| April 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 538.7 | 486 |
| April 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.61 | 1.33 |
| April 2017 | Chloride | Milligrams/L (mg/L) | MW14 | 11.3 | 2 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| April 2017 | Sulfate | Milligrams/L (mg/L) | MW14 | 105 | 69.5 |
| April 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 342 | 290 |
| April 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.8 | 1.33 |
| April 2017 | Chloride | Milligrams/L (mg/L) | MW15 | 16.2 | 2 |
| April 2017 | Sulfate | Milligrams/L (mg/L) | MW15 | 206 | 69.5 |
| April 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 479 | 290 |
| April 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 720.8 | 486 |
| April 2017 | Manganese | Micrograms/L (ug/L) | MW4 | 330 | 220 |
| April 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 2.55 | 1.33 |
| April 2017 | Chloride | Milligrams/L (mg/L) | MW7 | 8.61 | 2 |
| April 2017 | Chloride | Milligrams/L (mg/L) | MW9 | 8.73 | 2 |
| April 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.613 | 0.32 |
| April 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.645 | 0.32 |
| April 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.59 | 0.32 |
| April 2017 | Chloride | Milligrams/L (mg/L) | SW2 | 4.48 | 2 |
| April 2017 | Chloride | Milligrams/L (mg/L) | SW4 | 2.71 | 2 |
| April 2017 | Iron | Micrograms/L (ug/L) | SW4 | 142 | 140 |
| April 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.21 | 0.32 |
| April 2017 | Chloride | Milligrams/L (mg/L) | SW7 | 5.75 | 2 |
| April 2017 | Iron | Micrograms/L (ug/L) | SW7 | 271 | 140 |
| April 2017 | Chloride | Milligrams/L (mg/L) | SW8 | 5.73 | 2 |
| April 2017 | Iron | Micrograms/L (ug/L) | SW9a | 519 | 140 |
| April 2017 | Manganese | Micrograms/L (ug/L) | SW9a | 21.4 | 20 |
| March 2017 | Chloride | Milligrams/L (mg/L) | GW2 | 14.1 | 2 |
| March 2017 | Sulfate | Milligrams/L (mg/L) | GW2 | 73.9 | 72 |
| March 2017 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 303 | 290 |
| March 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.37 | 0.32 |
| March 2017 | Chloride | Milligrams/L (mg/L) | JJ15 | 13.7 | 2 |
| March 2017 | Chloride | Milligrams/L (mg/L) | JJ18 | 3.17 | 2 |
| March 2017 | Chloride | Milligrams/L (mg/L) | JJ20 | 8.87 | 2 |
| March 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 3.24 | 1.33 |
| March 2017 | Arsenic | Micrograms/L (ug/L) | MW13 | 12.5 | 10 |
| March 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 509.7 | 486 |
| March 2017 | Sulfate | Milligrams/L (mg/L) | MW14 | 118 | 69.5 |
| March 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 310 | 290 |
| March 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.62 | 1.33 |
| March 2017 | Chloride | Milligrams/L (mg/L) | MW14 | 14.1 | 2 |
| March 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 768 | 486 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| March 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.47 | 1.33 |
| March 2017 | Chloride | Milligrams/L (mg/L) | MW15 | 15.9 | 2 |
| March 2017 | Sulfate | Milligrams/L (mg/L) | MW15 | 250 | 69.5 |
| March 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 523 | 290 |
| March 2017 | Chloride | Milligrams/L (mg/L) | MW7 | 7.25 | 2 |
| March 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 2.66 | 1.33 |
| March 2017 | Chloride | Milligrams/L (mg/L) | MW9 | 9.31 | 2 |
| March 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 1.47 | 0.32 |
| March 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 1.03 | 0.32 |
| March 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 3.04 | 0.32 |
| March 2017 | Solids (Residue) | Milligrams/L (mg/L) | SW14 | 303 | 290 |
| March 2017 | Chloride | Milligrams/L (mg/L) | SW2 | 4.67 | 2 |
| March 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.668 | 0.32 |
| March 2017 | Chloride | Milligrams/L (mg/L) | SW7 | 4.42 | 2 |
| March 2017 | Chloride | Milligrams/L (mg/L) | SW8 | 6.7 | 2 |
| March 2017 | Oil & Grease | Milligrams/L (mg/L) | SW4 | 18.8 | 5 |
| March 2017 | Oil & Grease | Milligrams/L (mg/L) | MW7 | 7.2 | 5 |
| February 2017 | Chloride | Milligrams/L (mg/L) | GW2 | 14.9 | 2 |
| February 2017 | Sulfate | Milligrams/L (mg/L) | GW2 | 79.1 | 72 |
| February 2017 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 325 | 290 |
| February 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.32 | 0.32 |
| February 2017 | Chloride | Milligrams/L (mg/L) | JJ15 | 15.6 | 2 |
| February 2017 | Chloride | Milligrams/L (mg/L) | JJ18 | 3.3 | 2 |
| February 2017 | Chloride | Milligrams/L (mg/L) | JJ20 | 5.49 | 2 |
| February 2017 | Iron | Micrograms/L (ug/L) | JJ20 | 319 | 220 |
| February 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 1.81 | 1.33 |
| February 2017 | Arsenic | Micrograms/L (ug/L) | MW13 | 12.4 | 10 |
| February 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 503.2 | 486 |
| February 2017 | Sulfate | Milligrams/L (mg/L) | MW14 | 124 | 69.5 |
| February 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 331 | 290 |
| February 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.44 | 1.33 |
| February 2017 | Chloride | Milligrams/L (mg/L) | MW14 | 13.9 | 2 |
| February 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 748.5 | 486 |
| February 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.66 | 1.33 |
| February 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 514 | 290 |
| February 2017 | Chloride | Milligrams/L (mg/L) | MW15 | 16.9 | 2 |
| February 2017 | Sulfate | Milligrams/L (mg/L) | MW15 | 246 | 69.5 |
| February 2017 | Chloride | Milligrams/L (mg/L) | MW7 | 4.12 | 2 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| February 2017 | Chloride | Milligrams/L (mg/L) | MW9 | 10.5 | 2 |
| February 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 1.41 | 0.32 |
| February 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 1.15 | 0.32 |
| February 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 2.94 | 0.32 |
| February 2017 | Solids (Residue) | Milligrams/L (mg/L) | SW14 | 294 | 290 |
| February 2017 | Chloride | Milligrams/L (mg/L) | SW2 | 5.3 | 2 |
| February 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.784 | 0.32 |
| February 2017 | Chloride | Milligrams/L (mg/L) | SW7 | 4.38 | 2 |
| February 2017 | Chloride | Milligrams/L (mg/L) | SW8 | 6.51 | 2 |
| January 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.02 | 0.32 |
| January 2017 | Chloride | Milligrams/L (mg/L) | GW2 | 15 | 2 |
| January 2017 | Sulfate | Milligrams/L (mg/L) | GW2 | 77.5 | 72 |
| January 2017 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 295 | 290 |
| January 2017 | Chloride | Milligrams/L (mg/L) | JJ15 | 16.2 | 2 |
| January 2017 | Chloride | Milligrams/L (mg/L) | JJ18 | 3.19 | 2 |
| January 2017 | Chloride | Milligrams/L (mg/L) | JJ20 | 3.75 | 2 |
| January 2017 | Arsenic | Micrograms/L (ug/L) | MW13 | 19.5 | 10 |
| January 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 538.4 | 486 |
| January 2017 | Sulfate | Milligrams/L (mg/L) | MW14 | 134 | 69.5 |
| January 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 347 | 290 |
| January 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.48 | 1.33 |
| January 2017 | Chloride | Milligrams/L (mg/L) | MW14 | 15.5 | 2 |
| January 2017 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 733.3 | 486 |
| January 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.91 | 1.33 |
| January 2017 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 500 | 290 |
| January 2017 | Chloride | Milligrams/L (mg/L) | MW15 | 18.2 | 2 |
| January 2017 | Sulfate | Milligrams/L (mg/L) | MW15 | 235 | 69.5 |
| January 2017 | Chloride | Milligrams/L (mg/L) | MW7 | 4.7 | 2 |
| January 2017 | Chloride | Milligrams/L (mg/L) | MW9 | 10.5 | 2 |
| January 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 1.02 | 0.32 |
| January 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 2.84 | 0.32 |
| January 2017 | Solids (Residue) | Milligrams/L (mg/L) | SW14 | 292 | 290 |
| January 2017 | Chloride | Milligrams/L (mg/L) | SW2 | 5.12 | 2 |
| January 2017 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.888 | 0.32 |
| January 2017 | Chloride | Milligrams/L (mg/L) | SW7 | 3.89 | 2 |
| January 2017 | Iron | Micrograms/L (ug/L) | SW7 | 158 | 140 |
| January 2017 | Chloride | Milligrams/L (mg/L) | SW8 | 6.27 | 2 |
| December 2016 | Chloride | Milligrams/L (mg/L) | GW2 | 14.9 | 2 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| December 2016 | Sulfate | Milligrams/L (mg/L) | GW2 | 80.8 | 72 |
| December 2016 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 292 | 290 |
| December 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 5.93 | 0.32 |
| December 2016 | Chloride | Milligrams/L (mg/L) | JJ15 | 16.7 | 2 |
| December 2016 | Chloride | Milligrams/L (mg/L) | JJ18 | 3.08 | 2 |
| December 2016 | Chloride | Milligrams/L (mg/L) | JJ20 | 6.02 | 2 |
| December 2016 | Arsenic | Micrograms/L (ug/L) | MW13 | 18.6 | 10 |
| December 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.97 | 1.33 |
| December 2016 | Chloride | Milligrams/L (mg/L) | MW14 | 15.9 | 2 |
| December 2016 | Sulfate | Milligrams/L (mg/L) | MW14 | 162 | 69.5 |
| December 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 380 | 290 |
| December 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 593.3 | 486 |
| December 2016 | Chloride | Milligrams/L (mg/L) | MW15 | 17.9 | 2 |
| December 2016 | Sulfate | Milligrams/L (mg/L) | MW15 | 218 | 69.5 |
| December 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 471 | 290 |
| December 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 736.9 | 486 |
| December 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 4.26 | 1.33 |
| December 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 804 | 486 |
| December 2016 | Sulfate | Milligrams/L (mg/L) | MW2R | 341 | 69.5 |
| December 2016 | Iron | Micrograms/L (ug/L) | MW2R | 365 | 220 |
| December 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 578 | 290 |
| December 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.65 | 1.33 |
| December 2016 | Chloride | Milligrams/L (mg/L) | MW2R | 16 | 2 |
| December 2016 | Chloride | Milligrams/L (mg/L) | MW7 | 5.95 | 2 |
| December 2016 | Chloride | Milligrams/L (mg/L) | MW9 | 12.9 | 2 |
| December 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.908 | 0.32 |
| December 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 1.13 | 0.32 |
| December 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 3.13 | 0.32 |
| December 2016 | Solids (Residue) | Milligrams/L (mg/L) | SW14 | 309 | 290 |
| December 2016 | Chloride | Milligrams/L (mg/L) | SW2 | 3.91 | 2 |
| December 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.612 | 0.32 |
| December 2016 | Chloride | Milligrams/L (mg/L) | SW7 | 4.58 | 2 |
| December 2016 | Chloride | Milligrams/L (mg/L) | SW8 | 6.25 | 2 |
| November 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 5.62 | 0.32 |
| November 2016 | Chloride | Milligrams/L (mg/L) | GW2 | 15 | 2 |
| November 2016 | Sulfate | Milligrams/L (mg/L) | GW2 | 85 | 72 |
| November 2016 | Chloride | Milligrams/L (mg/L) | JJ14 | 11.7 | 2 |
| November 2016 | Chloride | Milligrams/L (mg/L) | JJ15 | 15.7 | 2 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| November 2016 | Chloride | Milligrams/L (mg/L) | JJ18 | 3.29 | 2 |
| November 2016 | Chloride | Milligrams/L (mg/L) | JJ20 | 4.93 | 2 |
| November 2016 | Chloride | Milligrams/L (mg/L) | JJ26 | 11.7 | 2 |
| November 2016 | Arsenic | Micrograms/L (ug/L) | MW13 | 13.3 | 10 |
| November 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 600.9 | 486 |
| November 2016 | Sulfate | Milligrams/L (mg/L) | MW14 | 169 | 69.5 |
| November 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 375 | 290 |
| November 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.73 | 1.33 |
| November 2016 | Chloride | Milligrams/L (mg/L) | MW14 | 15.7 | 2 |
| November 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 723.1 | 486 |
| November 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 4.15 | 1.33 |
| November 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 497 | 290 |
| November 2016 | Chloride | Milligrams/L (mg/L) | MW15 | 18.1 | 2 |
| November 2016 | Sulfate | Milligrams/L (mg/L) | MW15 | 205 | 69.5 |
| November 2016 | Sulfate | Milligrams/L (mg/L) | MW2R | 321 | 69.5 |
| November 2016 | Iron | Micrograms/L (ug/L) | MW2R | 709 | 220 |
| November 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 832 | 486 |
| November 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.42 | 1.33 |
| November 2016 | Chloride | Milligrams/L (mg/L) | MW2R | 16.5 | 2 |
| November 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 592 | 290 |
| November 2016 | Chloride | Milligrams/L (mg/L) | MW7 | 6.46 | 2 |
| November 2016 | Chloride | Milligrams/L (mg/L) | MW9 | 10.8 | 2 |
| November 2016 | Iron | Micrograms/L (ug/L) | SW11 | 211 | 140 |
| November 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.648 | 0.32 |
| November 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.816 | 0.32 |
| November 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 3.67 | 0.32 |
| November 2016 | Solids (Residue) | Milligrams/L (mg/L) | SW14 | 298 | 290 |
| November 2016 | Chloride | Milligrams/L (mg/L) | SW2 | 3.88 | 2 |
| November 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.875 | 0.32 |
| November 2016 | Chloride | Milligrams/L (mg/L) | SW7 | 4.66 | 2 |
| November 2016 | Chloride | Milligrams/L (mg/L) | SW8 | 5.88 | 2 |
| October 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.08 | 0.32 |
| October 2016 | Chloride | Milligrams/L (mg/L) | GW2 | 13 | 2 |
| October 2016 | Sulfate | Milligrams/L (mg/L) | GW2 | 79.4 | 72 |
| October 2016 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 306 | 290 |
| October 2016 | Chloride | Milligrams/L (mg/L) | JJ15 | 16.2 | 2 |
| October 2016 | Chloride | Milligrams/L (mg/L) | JJ18 | 3.1 | 2 |
| October 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 1.83 | 1.33 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| October 2016 | Chloride | Milligrams/L (mg/L) | JJ20 | 7.66 | 2 |
| October 2016 | Arsenic | Micrograms/L (ug/L) | MW13 | 12 | 10 |
| October 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 601 | 486 |
| October 2016 | Sulfate | Milligrams/L (mg/L) | MW14 | 164 | 69.5 |
| October 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 400 | 290 |
| October 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.81 | 1.33 |
| October 2016 | Chloride | Milligrams/L (mg/L) | MW14 | 16.1 | 2 |
| October 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 709.2 | 486 |
| October 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 4.35 | 1.33 |
| October 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 448 | 290 |
| October 2016 | Chloride | Milligrams/L (mg/L) | MW15 | 18.8 | 2 |
| October 2016 | Sulfate | Milligrams/L (mg/L) | MW15 | 193 | 69.5 |
| October 2016 | Sulfate | Milligrams/L (mg/L) | MW2R | 305 | 69.5 |
| October 2016 | Iron | Micrograms/L (ug/L) | MW2R | 797 | 220 |
| October 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 829 | 486 |
| October 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.72 | 1.33 |
| October 2016 | Chloride | Milligrams/L (mg/L) | MW2R | 18.3 | 2 |
| October 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 574 | 290 |
| October 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 1.71 | 1.33 |
| October 2016 | Chloride | Milligrams/L (mg/L) | MW7 | 7.64 | 2 |
| October 2016 | Chloride | Milligrams/L (mg/L) | MW9 | 11.1 | 2 |
| October 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.586 | 0.32 |
| October 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.675 | 0.32 |
| October 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 4.035 | 0.32 |
| October 2016 | Solids (Residue) | Milligrams/L (mg/L) | SW14 | 299.5 | 290 |
| October 2016 | Chloride | Milligrams/L (mg/L) | SW2 | 4.48 | 2 |
| October 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.532 | 0.32 |
| October 2016 | Chloride | Milligrams/L (mg/L) | SW7 | 4.61 | 2 |
| October 2016 | Chloride | Milligrams/L (mg/L) | SW8 | 6.25 | 2 |
| September 2016 | Chloride | Milligrams/L (mg/L) | GW2 | 14.7 | 2 |
| September 2016 | Sulfate | Milligrams/L (mg/L) | GW2 | 84.2 | 72 |
| September 2016 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 307 | 290 |
| September 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.07 | 0.32 |
| September 2016 | Chloride | Milligrams/L (mg/L) | JJ15 | 13.7 | 2 |
| September 2016 | Chloride | Milligrams/L (mg/L) | JJ18 | 3.57 | 2 |
| September 2016 | Chloride | Milligrams/L (mg/L) | JJ20 | 8.09 | 2 |
| September 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 2.6 | 1.33 |
| September 2016 | Arsenic | Micrograms/L (ug/L) | MW13 | 11.5 | 10 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| September 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 678 | 486 |
| September 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.68 | 1.33 |
| September 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 448 | 290 |
| September 2016 | Chloride | Milligrams/L (mg/L) | MW14 | 17.7 | 2 |
| September 2016 | Sulfate | Milligrams/L (mg/L) | MW14 | 206 | 69.5 |
| September 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 694.3 | 486 |
| September 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 4.26 | 1.33 |
| September 2016 | Chloride | Milligrams/L (mg/L) | MW15 | 16.4 | 2 |
| September 2016 | Sulfate | Milligrams/L (mg/L) | MW15 | 191 | 69.5 |
| September 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 444 | 290 |
| September 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 561 | 290 |
| September 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 689 | 486 |
| September 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 37.9 | 1.33 |
| September 2016 | Chloride | Milligrams/L (mg/L) | MW18 | 7.43 | 2 |
| September 2016 | Iron | Micrograms/L (ug/L) | MW18 | 311 | 220 |
| September 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 576 | 290 |
| September 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 832 | 486 |
| September 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.5 | 1.33 |
| September 2016 | Chloride | Milligrams/L (mg/L) | MW2R | 18.7 | 2 |
| September 2016 | Sulfate | Milligrams/L (mg/L) | MW2R | 312 | 69.5 |
| September 2016 | Iron | Micrograms/L (ug/L) | MW2R | 831 | 220 |
| September 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 1.72 | 1.33 |
| September 2016 | Chloride | Milligrams/L (mg/L) | MW7 | 8.59 | 2 |
| September 2016 | Chloride | Milligrams/L (mg/L) | MW9 | 11.2 | 2 |
| September 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.461 | 0.32 |
| September 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.641 | 0.32 |
| September 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 3.945 | 0.32 |
| September 2016 | Chloride | Milligrams/L (mg/L) | SW14 | 2.125 | 2 |
| September 2016 | Solids (Residue) | Milligrams/L (mg/L) | SW14 | 309 | 290 |
| September 2016 | Chloride | Milligrams/L (mg/L) | SW2 | 4.23 | 2 |
| September 2016 | Chloride | Milligrams/L (mg/L) | SW5 | 2.12 | 2 |
| September 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.03 | 0.32 |
| September 2016 | Chloride | Milligrams/L (mg/L) | SW7 | 5.55 | 2 |
| September 2016 | Chloride | Milligrams/L (mg/L) | SW8 | 7.08 | 2 |
| September 2016 | Iron | Micrograms/L (ug/L) | SW9a | 263 | 140 |
| August 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 5.47 | 0.32 |
| August 2016 | Chloride | Milligrams/L (mg/L) | GW2 | 15.4 | 2 |
| August 2016 | Sulfate | Milligrams/L (mg/L) | GW2 | 85.1 | 72 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| August 2016 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 298 | 290 |
| August 2016 | Iron | Micrograms/L (ug/L) | JJ14 | 685 | 220 |
| August 2016 | Copper | Micrograms/L (ug/L) | JJ14 | 14.7 | 10 |
| August 2016 | Solids (Residue) | Milligrams/L (mg/L) | JJ14 | 300 | 290 |
| August 2016 | Conductivity (Specific Conductance) | Micromhos/cm | JJ14 | 521.5 | 486 |
| August 2016 | Chloride | Milligrams/L (mg/L) | JJ14 | 12.6 | 2 |
| August 2016 | Chloride | Milligrams/L (mg/L) | JJ15 | 12.7 | 2 |
| August 2016 | Chloride | Milligrams/L (mg/L) | JJ18 | 4.03 | 2 |
| August 2016 | Chloride | Milligrams/L (mg/L) | JJ20 | 6.71 | 2 |
| August 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 1.5 | 1.33 |
| August 2016 | Ammonia | Micrograms/L (ug/L) | MW1 | 114 | 100 |
| August 2016 | Arsenic | Micrograms/L (ug/L) | MW13 | 13.1 | 10 |
| August 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 775 | 486 |
| August 2016 | Sulfate | Milligrams/L (mg/L) | MW14 | 267 | 69.5 |
| August 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 498 | 290 |
| August 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.93 | 1.33 |
| August 2016 | Chloride | Milligrams/L (mg/L) | MW14 | 20.2 | 2 |
| August 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 700.1 | 486 |
| August 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 4.12 | 1.33 |
| August 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 454 | 290 |
| August 2016 | Chloride | Milligrams/L (mg/L) | MW15 | 17.7 | 2 |
| August 2016 | Sulfate | Milligrams/L (mg/L) | MW15 | 224 | 69.5 |
| August 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 664 | 486 |
| August 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 39.4 | 1.33 |
| August 2016 | Chloride | Milligrams/L (mg/L) | MW18 | 8.16 | 2 |
| August 2016 | Arsenic | Micrograms/L (ug/L) | MW18 | 10.6 | 10 |
| August 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 510 | 290 |
| August 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 818 | 486 |
| August 2016 | Ammonia | Micrograms/L (ug/L) | MW2R | 171 | 100 |
| August 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.12 | 1.33 |
| August 2016 | Chloride | Milligrams/L (mg/L) | MW2R | 17.7 | 2 |
| August 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 531 | 290 |
| August 2016 | Sulfate | Milligrams/L (mg/L) | MW2R | 318 | 69.5 |
| August 2016 | Iron | Micrograms/L (ug/L) | MW2R | 618 | 220 |
| August 2016 | Chloride | Milligrams/L (mg/L) | MW7 | 9.48 | 2 |
| August 2016 | Chloride | Milligrams/L (mg/L) | MW9 | 11.4 | 2 |
| August 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.419 | 0.32 |
| August 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.333 | 0.32 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| August 2016 | Chloride | Milligrams/L (mg/L) | SW14 | 2.1 | 2 |
| August 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 3.41 | 0.32 |
| August 2016 | Chloride | Milligrams/L (mg/L) | SW2 | 4.03 | 2 |
| August 2016 | Chloride | Milligrams/L (mg/L) | SW7 | 5.01 | 2 |
| August 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.821 | 0.32 |
| August 2016 | Chloride | Milligrams/L (mg/L) | SW8 | 7.35 | 2 |
| July 2016 | Chloride | Milligrams/L (mg/L) | GW2 | 15.6 | 2 |
| July 2016 | Sulfate | Milligrams/L (mg/L) | GW2 | 89.7 | 72 |
| July 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 5.63 | 0.32 |
| July 2016 | Conductivity (Specific Conductance) | Micromhos/cm | JJ14 | 492.4 | 486 |
| July 2016 | Chloride | Milligrams/L (mg/L) | JJ14 | 13 | 2 |
| July 2016 | Chloride | Milligrams/L (mg/L) | JJ15 | 12.3 | 2 |
| July 2016 | Chloride | Milligrams/L (mg/L) | JJ18 | 3.5 | 2 |
| July 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 1.59 | 1.33 |
| July 2016 | Chloride | Milligrams/L (mg/L) | JJ20 | 6.34 | 2 |
| July 2016 | Chloride | Milligrams/L (mg/L) | JJ26 | 14.5 | 2 |
| July 2016 | Sulfate | Milligrams/L (mg/L) | JJ26 | 78.4 | 69.5 |
| July 2016 | Arsenic | Micrograms/L (ug/L) | MW13 | 11.9 | 10 |
| July 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 3.52 | 1.33 |
| July 2016 | Chloride | Milligrams/L (mg/L) | MW14 | 22.4 | 2 |
| July 2016 | Sulfate | Milligrams/L (mg/L) | MW14 | 314 | 69.5 |
| July 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 548 | 290 |
| July 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 834 | 486 |
| July 2016 | Chloride | Milligrams/L (mg/L) | MW15 | 17.9 | 2 |
| July 2016 | Sulfate | Milligrams/L (mg/L) | MW15 | 227 | 69.5 |
| July 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 442 | 290 |
| July 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 702.9 | 486 |
| July 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 4.55 | 1.33 |
| July 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 782 | 486 |
| July 2016 | Arsenic | Micrograms/L (ug/L) | MW18 | 11 | 10 |
| July 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 607 | 290 |
| July 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 42.4 | 1.33 |
| July 2016 | Chloride | Milligrams/L (mg/L) | MW18 | 7.58 | 2 |
| July 2016 | Chloride | Milligrams/L (mg/L) | MW2R | 16.7 | 2 |
| July 2016 | Sulfate | Milligrams/L (mg/L) | MW2R | 320 | 69.5 |
| July 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 809 | 486 |
| July 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.28 | 1.33 |
| July 2016 | Iron | Micrograms/L (ug/L) | MW2R | 422 | 220 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| July 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 526 | 290 |
| July 2016 | Chloride | Milligrams/L (mg/L) | MW7 | 9.78 | 2 |
| July 2016 | Chloride | Milligrams/L (mg/L) | MW9 | 10.7 | 2 |
| July 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.549 | 0.32 |
| July 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.461 | 0.32 |
| July 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 2.33 | 0.32 |
| July 2016 | Chloride | Milligrams/L (mg/L) | SW2 | 4.14 | 2 |
| July 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.937 | 0.32 |
| July 2016 | Chloride | Milligrams/L (mg/L) | SW7 | 5.14 | 2 |
| July 2016 | Chloride | Milligrams/L (mg/L) | SW8 | 8.3 | 2 |
| June 2016 | pH (Hydrogen Ion) Daily Max | Standard Units | pH-L | 8.64 | |
| June 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 5.13 | 0.32 |
| June 2016 | Chloride | Milligrams/L (mg/L) | GW2 | 13.6 | 2 |
| June 2016 | Sulfate | Milligrams/L (mg/L) | GW2 | 75.1 | 72 |
| June 2016 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 304 | 290 |
| June 2016 | Chloride | Milligrams/L (mg/L) | JJ14 | 10.8 | 2 |
| June 2016 | Conductivity (Specific Conductance) | Micromhos/cm | JJ15 | 507 | 486 |
| June 2016 | Chloride | Milligrams/L (mg/L) | JJ15 | 26 | 2 |
| June 2016 | Chloride | Milligrams/L (mg/L) | JJ18 | 3.01 | 2 |
| June 2016 | Chloride | Milligrams/L (mg/L) | JJ20 | 7.57 | 2 |
| June 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 2 | 1.33 |
| June 2016 | Chloride | Milligrams/L (mg/L) | JJ26 | 12.4 | 2 |
| June 2016 | Arsenic | Micrograms/L (ug/L) | MW13 | 12.6 | 10 |
| June 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 1040 | 486 |
| June 2016 | Sulfate | Milligrams/L (mg/L) | MW14 | 372 | 69.5 |
| June 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 709 | 290 |
| June 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 3.84 | 1.33 |
| June 2016 | Chloride | Milligrams/L (mg/L) | MW14 | 28.5 | 2 |
| June 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 795 | 486 |
| June 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.7 | 1.33 |
| June 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 536 | 290 |
| June 2016 | Chloride | Milligrams/L (mg/L) | MW15 | 17.8 | 2 |
| June 2016 | Sulfate | Milligrams/L (mg/L) | MW15 | 266 | 69.5 |
| June 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 824 | 486 |
| June 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 37.7 | 1.33 |
| June 2016 | Chloride | Milligrams/L (mg/L) | MW18 | 6.38 | 2 |
| June 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 624 | 290 |
| June 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.23 | 1.33 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| June 2016 | Chloride | Milligrams/L (mg/L) | MW2R | 15.8 | 2 |
| June 2016 | Sulfate | Milligrams/L (mg/L) | MW2R | 286 | 69.5 |
| June 2016 | Iron | Micrograms/L (ug/L) | MW2R | 514 | 220 |
| June 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 808 | 486 |
| June 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 528 | 290 |
| June 2016 | Chloride | Milligrams/L (mg/L) | MW7 | 5.87 | 2 |
| June 2016 | Chloride | Milligrams/L (mg/L) | MW9 | 7.54 | 2 |
| June 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.466 | 0.32 |
| June 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.777 | 0.32 |
| June 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 2.32 | 0.32 |
| June 2016 | Chloride | Milligrams/L (mg/L) | SW2 | 3.65 | 2 |
| June 2016 | Chloride | Milligrams/L (mg/L) | SW7 | 5.49 | 2 |
| June 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.962 | 0.32 |
| June 2016 | Chloride | Milligrams/L (mg/L) | SW8 | 6.47 | 2 |
| June 2016 | Iron | Micrograms/L (ug/L) | SW9a | 411 | 140 |
| May 2016 | pH (Hydrogen Ion) Daily Min | Standard Units | pH-L | 5.36 | |
| May 2016 | Chloride | Milligrams/L (mg/L) | GB12 | 4.92 | 2 |
| May 2016 | Sulfate | Milligrams/L (mg/L) | GB12 | 361.5 | 69.5 |
| May 2016 | Solids (Residue) | Milligrams/L (mg/L) | GB12 | 669 | 290 |
| May 2016 | Conductivity (Specific Conductance) | Micromhos/cm | GB12 | 924 | 486 |
| May 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | GB12 | 1.645 | 1.33 |
| May 2016 | Sulfate | Milligrams/L (mg/L) | GW2 | 82.4 | 72 |
| May 2016 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 310 | 290 |
| May 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 4.27 | 0.32 |
| May 2016 | Chloride | Milligrams/L (mg/L) | GW2 | 18.3 | 2 |
| May 2016 | Chloride | Milligrams/L (mg/L) | JJ14 | 7.15 | 2 |
| May 2016 | Solids (Residue) | Milligrams/L (mg/L) | JJ15 | 382 | 290 |
| May 2016 | Conductivity (Specific Conductance) | Micromhos/cm | JJ15 | 619 | 486 |
| May 2016 | Chloride | Milligrams/L (mg/L) | JJ15 | 72.66 | 2 |
| May 2016 | Conductivity (Specific Conductance) | Micromhos/cm | JJ16 | 913 | 486 |
| May 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ16 | 1.41 | 1.33 |
| May 2016 | Chloride | Milligrams/L (mg/L) | JJ16 | 7.8 | 2 |
| May 2016 | Sulfate | Milligrams/L (mg/L) | JJ16 | 361 | 69.5 |
| May 2016 | Solids (Residue) | Milligrams/L (mg/L) | JJ16 | 639 | 290 |
| May 2016 | Chloride | Milligrams/L (mg/L) | JJ18 | 2.8 | 2 |
| May 2016 | Chloride | Milligrams/L (mg/L) | JJ20 | 9.35 | 2 |
| May 2016 | Chloride | Milligrams/L (mg/L) | JJ26 | 11.7 | 2 |
| May 2016 | Arsenic | Micrograms/L (ug/L) | MW13 | 12.6 | 10 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| May 2016 | Chloride | Milligrams/L (mg/L) | MW14 | 29.15 | 2 |
| May 2016 | Sulfate | Milligrams/L (mg/L) | MW14 | 408 | 69.5 |
| May 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 1065 | 486 |
| May 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 3.68 | 1.33 |
| May 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 757 | 290 |
| May 2016 | Sulfate | Milligrams/L (mg/L) | MW15 | 224.5 | 69.5 |
| May 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 467 | 290 |
| May 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 715 | 486 |
| May 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.03 | 1.33 |
| May 2016 | Chloride | Milligrams/L (mg/L) | MW15 | 14.7 | 2 |
| May 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW18 | 887 | 486 |
| May 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW18 | 38.53 | 1.33 |
| May 2016 | Chloride | Milligrams/L (mg/L) | MW18 | 8.63 | 2 |
| May 2016 | Arsenic | Micrograms/L (ug/L) | MW18 | 10.95 | 10 |
| May 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW18 | 650 | 290 |
| May 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 783 | 486 |
| May 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 3.98 | 1.33 |
| May 2016 | Chloride | Milligrams/L (mg/L) | MW2R | 15.35 | 2 |
| May 2016 | Sulfate | Milligrams/L (mg/L) | MW2R | 285 | 69.5 |
| May 2016 | Iron | Micrograms/L (ug/L) | MW2R | 484 | 220 |
| May 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 518 | 290 |
| May 2016 | Chloride | Milligrams/L (mg/L) | MW7 | 5.33 | 2 |
| May 2016 | Chloride | Milligrams/L (mg/L) | MW9 | 7.06 | 2 |
| May 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.324 | 0.32 |
| May 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.792 | 0.32 |
| May 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.36 | 0.32 |
| May 2016 | Chloride | Milligrams/L (mg/L) | SW2 | 3.3 | 2 |
| May 2016 | Sulfate | Milligrams/L (mg/L) | SW4 | 74.1 | 72 |
| May 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.635 | 0.32 |
| May 2016 | Chloride | Milligrams/L (mg/L) | SW7 | 6.57 | 2 |
| May 2016 | Chloride | Milligrams/L (mg/L) | SW8 | 5.66 | 2 |
| May 2016 | Iron | Micrograms/L (ug/L) | SW9a | 144.5 | 140 |
| April 2016 | pH (Hydrogen Ion) | Standard Units | MW1 | 9.05 | 9 |
| April 2016 | Conductivity (Specific Conductance) | Micromhos/cm | GB11 | 889 | 486 |
| April 2016 | Chloride | Milligrams/L (mg/L) | GB11 | 2.7 | 2 |
| April 2016 | Sulfate | Milligrams/L (mg/L) | GB11 | 381 | 69.5 |
| April 2016 | Solids (Residue) | Milligrams/L (mg/L) | GB11 | 651 | 290 |
| April 2016 | Conductivity (Specific Conductance) | Micromhos/cm | GB12 | 742 | 486 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| April 2016 | Chloride | Milligrams/L (mg/L) | GB12 | 3.02 | 2 |
| April 2016 | Sulfate | Milligrams/L (mg/L) | GB12 | 372 | 69.5 |
| April 2016 | Solids (Residue) | Milligrams/L (mg/L) | GB12 | 628 | 290 |
| April 2016 | Conductivity (Specific Conductance) | Micromhos/cm | GBES | 736 | 486 |
| April 2016 | Sulfate | Milligrams/L (mg/L) | GBES | 281 | 69.5 |
| April 2016 | Solids (Residue) | Milligrams/L (mg/L) | GBES | 473 | 290 |
| April 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | GBES | 1.7 | 1.33 |
| April 2016 | Chloride | Milligrams/L (mg/L) | GBES | 3.68 | 2 |
| April 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 3.1 | 0.32 |
| April 2016 | Chloride | Milligrams/L (mg/L) | GW2 | 26.4 | 2 |
| April 2016 | Sulfate | Milligrams/L (mg/L) | GW2 | 90.2 | 72 |
| April 2016 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 340 | 290 |
| April 2016 | Chloride | Milligrams/L (mg/L) | JJ14 | 9.99 | 2 |
| April 2016 | Chloride | Milligrams/L (mg/L) | JJ15 | 28.7 | 2 |
| April 2016 | Conductivity (Specific Conductance) | Micromhos/cm | JJ16 | 903 | 486 |
| April 2016 | Chloride | Milligrams/L (mg/L) | JJ16 | 3.86 | 2 |
| April 2016 | Sulfate | Milligrams/L (mg/L) | JJ16 | 390 | 69.5 |
| April 2016 | Solids (Residue) | Milligrams/L (mg/L) | JJ16 | 648 | 290 |
| April 2016 | Chloride | Milligrams/L (mg/L) | JJ18 | 5.78 | 2 |
| April 2016 | Chloride | Milligrams/L (mg/L) | JJ20 | 12.4 | 2 |
| April 2016 | Chloride | Milligrams/L (mg/L) | JJ26 | 9.37 | 2 |
| April 2016 | Iron | Micrograms/L (ug/L) | MW13 | 532 | 220 |
| April 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 3.485 | 1.33 |
| April 2016 | Chloride | Milligrams/L (mg/L) | MW14 | 17.95 | 2 |
| April 2016 | Sulfate | Milligrams/L (mg/L) | MW14 | 367.5 | 69.5 |
| April 2016 | Iron | Micrograms/L (ug/L) | MW14 | 882.5 | 220 |
| April 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 990 | 486 |
| April 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 694 | 290 |
| April 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 2.73 | 1.33 |
| April 2016 | Chloride | Milligrams/L (mg/L) | MW15 | 13.85 | 2 |
| April 2016 | Sulfate | Milligrams/L (mg/L) | MW15 | 167.5 | 69.5 |
| April 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 399 | 290 |
| April 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 626 | 486 |
| April 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 766 | 486 |
| April 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.185 | 1.33 |
| April 2016 | Chloride | Milligrams/L (mg/L) | MW2R | 15.7 | 2 |
| April 2016 | Sulfate | Milligrams/L (mg/L) | MW2R | 272.5 | 69.5 |
| April 2016 | Iron | Micrograms/L (ug/L) | MW2R | 503 | 220 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| April 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 521 | 290 |
| April 2016 | Chloride | Milligrams/L (mg/L) | MW7 | 7.16 | 2 |
| April 2016 | Chloride | Milligrams/L (mg/L) | MW9 | 7.96 | 2 |
| April 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW12 | 0.534 | 0.32 |
| April 2016 | Iron | Micrograms/L (ug/L) | SW12 | 171 | 140 |
| April 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.525 | 0.32 |
| April 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.4 | 0.32 |
| April 2016 | Solids (Residue) | Milligrams/L (mg/L) | SW14 | 296 | 290 |
| April 2016 | Solids (Residue) | Milligrams/L (mg/L) | SW2 | 66 | 20 |
| April 2016 | Iron | Micrograms/L (ug/L) | SW2 | 630 | 140 |
| April 2016 | Manganese | Micrograms/L (ug/L) | SW2 | 31.2 | 20 |
| April 2016 | Chloride | Milligrams/L (mg/L) | SW2 | 3.73 | 2 |
| April 2016 | Iron | Micrograms/L (ug/L) | SW4 | 519 | 140 |
| April 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.2 | 0.32 |
| April 2016 | Chloride | Milligrams/L (mg/L) | SW7 | 11.8 | 2 |
| April 2016 | Chloride | Milligrams/L (mg/L) | SW8 | 4.53 | 2 |
| April 2016 | Chloride | Milligrams/L (mg/L) | SW9a | 3.01 | 2 |
| April 2016 | Sulfate | Milligrams/L (mg/L) | SW9a | 134.6 | 72 |
| April 2016 | Iron | Micrograms/L (ug/L) | SW9a | 209.5 | 140 |
| March 2016 | pH (Hydrogen Ion) | Standard Units | MW1 | 9.08 | 9 |
| March 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 4.62 | 0.32 |
| March 2016 | Chloride | Milligrams/L (mg/L) | GW2 | 18.5 | 2 |
| March 2016 | Sulfate | Milligrams/L (mg/L) | GW2 | 75.1 | 72 |
| March 2016 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 299 | 290 |
| March 2016 | Chloride | Milligrams/L (mg/L) | JJ14 | 8.94 | 2 |
| March 2016 | Chloride | Milligrams/L (mg/L) | JJ15 | 10 | 2 |
| March 2016 | Chloride | Milligrams/L (mg/L) | JJ18 | 5.15 | 2 |
| March 2016 | Chloride | Milligrams/L (mg/L) | JJ20 | 6.24 | 2 |
| March 2016 | Arsenic | Micrograms/L (ug/L) | MW13 | 10.5 | 10 |
| March 2016 | Chloride | Milligrams/L (mg/L) | MW14 | 16 | 2 |
| March 2016 | Sulfate | Milligrams/L (mg/L) | MW14 | 111 | 69.5 |
| March 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 325 | 290 |
| March 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 523 | 486 |
| March 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.62 | 1.33 |
| March 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 756 | 486 |
| March 2016 | Sulfate | Milligrams/L (mg/L) | MW15 | 220 | 69.5 |
| March 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 430 | 290 |
| March 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.87 | 1.33 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| March 2016 | Chloride | Milligrams/L (mg/L) | MW15 | 18.5 | 2 |
| March 2016 | Chloride | Milligrams/L (mg/L) | MW2R | 18.7 | 2 |
| March 2016 | Sulfate | Milligrams/L (mg/L) | MW2R | 204 | 69.5 |
| March 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 667 | 486 |
| March 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 3.74 | 1.33 |
| March 2016 | Iron | Micrograms/L (ug/L) | MW2R | 685 | 220 |
| March 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 382 | 290 |
| March 2016 | Manganese | Micrograms/L (ug/L) | MW4 | 294 | 220 |
| March 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 1.51 | 1.33 |
| March 2016 | Chloride | Milligrams/L (mg/L) | MW7 | 5.25 | 2 |
| March 2016 | Chloride | Milligrams/L (mg/L) | MW9 | 8.55 | 2 |
| March 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.631 | 0.32 |
| March 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 4.61 | 0.32 |
| March 2016 | Solids (Residue) | Milligrams/L (mg/L) | SW14 | 303 | 290 |
| March 2016 | Chloride | Milligrams/L (mg/L) | SW2 | 3.46 | 2 |
| March 2016 | Chloride | Milligrams/L (mg/L) | SW7 | 4.63 | 2 |
| March 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.02 | 0.32 |
| March 2016 | Chloride | Milligrams/L (mg/L) | SW8 | 5.13 | 2 |
| March 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW8 | 0.384 | 0.32 |
| February 2016 | pH (Hydrogen Ion) | Standard Units | MW1 | 9.07 | 9 |
| February 2016 | Chloride | Milligrams/L (mg/L) | GW2 | 13.5 | 2 |
| February 2016 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 311 | 290 |
| February 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 5.75 | 0.32 |
| February 2016 | Chloride | Milligrams/L (mg/L) | JJ14 | 9.97 | 2 |
| February 2016 | Chloride | Milligrams/L (mg/L) | JJ15 | 8.99 | 2 |
| February 2016 | Chloride | Milligrams/L (mg/L) | JJ18 | 4.66 | 2 |
| February 2016 | Chloride | Milligrams/L (mg/L) | JJ20 | 10.4 | 2 |
| February 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 2.89 | 1.33 |
| February 2016 | Arsenic | Micrograms/L (ug/L) | MW13 | 10.4 | 10 |
| February 2016 | Iron | Micrograms/L (ug/L) | MW13 | 229 | 220 |
| February 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 533 | 486 |
| February 2016 | Sulfate | Milligrams/L (mg/L) | MW14 | 125 | 69.5 |
| February 2016 | Iron | Micrograms/L (ug/L) | MW14 | 327 | 220 |
| February 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 335 | 290 |
| February 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.91 | 1.33 |
| February 2016 | Chloride | Milligrams/L (mg/L) | MW14 | 18.6 | 2 |
| February 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 739 | 486 |
| February 2016 | Sulfate | Milligrams/L (mg/L) | MW15 | 214 | 69.5 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| February 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 472 | 290 |
| February 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 4.22 | 1.33 |
| February 2016 | Chloride | Milligrams/L (mg/L) | MW15 | 18.3 | 2 |
| February 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 621 | 486 |
| February 2016 | Ammonia | Micrograms/L (ug/L) | MW2R | 106 | 100 |
| February 2016 | Sulfate | Milligrams/L (mg/L) | MW2R | 186 | 69.5 |
| February 2016 | Iron | Micrograms/L (ug/L) | MW2R | 1140 | 220 |
| February 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 419 | 290 |
| February 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 3.48 | 1.33 |
| February 2016 | Chloride | Milligrams/L (mg/L) | MW2R | 19.1 | 2 |
| February 2016 | Manganese | Micrograms/L (ug/L) | MW4 | 288 | 220 |
| February 2016 | Chloride | Milligrams/L (mg/L) | MW7 | 7.28 | 2 |
| February 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 2.51 | 1.33 |
| February 2016 | Chloride | Milligrams/L (mg/L) | MW9 | 8.73 | 2 |
| February 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.564 | 0.32 |
| February 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 4.82 | 0.32 |
| February 2016 | Solids (Residue) | Milligrams/L (mg/L) | SW14 | 291 | 290 |
| February 2016 | Chloride | Milligrams/L (mg/L) | SW2 | 3.77 | 2 |
| February 2016 | Chloride | Milligrams/L (mg/L) | SW7 | 7.5 | 2 |
| February 2016 | Iron | Micrograms/L (ug/L) | SW7 | 379 | 140 |
| February 2016 | Solids (Residue) | Milligrams/L (mg/L) | SW7 | 38 | 20 |
| February 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.93 | 0.32 |
| February 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW8 | 0.324 | 0.32 |
| February 2016 | Chloride | Milligrams/L (mg/L) | SW8 | 5.28 | 2 |
| January 2016 | pH (Hydrogen Ion) Daily Max | Standard Units | pH-L | 8.92 | |
| January 2016 | pH (Hydrogen Ion) | Standard Units | MW1 | 9.08 | 9 |
| January 2016 | Flow | Gallons/minute (gpm) | 003d | 259 | 220 |
| January 2016 | Flow | Gallons/minute (gpm) | 003d | 243 | 220 |
| January 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 5.87 | 0.32 |
| January 2016 | Chloride | Milligrams/L (mg/L) | GW2 | 11.9 | 2 |
| January 2016 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 292 | 290 |
| January 2016 | Chloride | Milligrams/L (mg/L) | JJ14 | 10.9 | 2 |
| January 2016 | Chloride | Milligrams/L (mg/L) | JJ15 | 8.59 | 2 |
| January 2016 | Chloride | Milligrams/L (mg/L) | JJ18 | 4.5 | 2 |
| January 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 2.29 | 1.33 |
| January 2016 | Chloride | Milligrams/L (mg/L) | JJ20 | 8.7 | 2 |
| January 2016 | Arsenic | Micrograms/L (ug/L) | MW13 | 16.4 | 10 |
| January 2016 | Iron | Micrograms/L (ug/L) | MW13 | 533 | 220 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| January 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 526 | 486 |
| January 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 3.41 | 1.33 |
| January 2016 | Iron | Micrograms/L (ug/L) | MW14 | 279 | 220 |
| January 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 337 | 290 |
| January 2016 | Chloride | Milligrams/L (mg/L) | MW14 | 18.2 | 2 |
| January 2016 | Sulfate | Milligrams/L (mg/L) | MW14 | 119 | 69.5 |
| January 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 722 | 486 |
| January 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 4.4 | 1.33 |
| January 2016 | Zinc | Micrograms/L (ug/L) | MW15 | 31.5 | 30 |
| January 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 470 | 290 |
| January 2016 | Chloride | Milligrams/L (mg/L) | MW15 | 15.8 | 2 |
| January 2016 | Sulfate | Milligrams/L (mg/L) | MW15 | 182 | 69.5 |
| January 2016 | Chloride | Milligrams/L (mg/L) | MW2R | 19.4 | 2 |
| January 2016 | Sulfate | Milligrams/L (mg/L) | MW2R | 174 | 69.5 |
| January 2016 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 622 | 486 |
| January 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.25 | 1.33 |
| January 2016 | Iron | Micrograms/L (ug/L) | MW2R | 760 | 220 |
| January 2016 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 390 | 290 |
| January 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 2.77 | 1.33 |
| January 2016 | Chloride | Milligrams/L (mg/L) | MW7 | 7.52 | 2 |
| January 2016 | Chloride | Milligrams/L (mg/L) | MW9 | 10.5 | 2 |
| January 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.734 | 0.32 |
| January 2016 | Iron | Micrograms/L (ug/L) | SW11 | 348 | 140 |
| January 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.593 | 0.32 |
| January 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 3.41 | 0.32 |
| January 2016 | Chloride | Milligrams/L (mg/L) | SW2 | 3.63 | 2 |
| January 2016 | Chloride | Milligrams/L (mg/L) | SW7 | 5.68 | 2 |
| January 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.768 | 0.32 |
| January 2016 | Chloride | Milligrams/L (mg/L) | SW8 | 5.36 | 2 |
| January 2016 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW8 | 0.433 | 0.32 |
| December 2015 | pH (Hydrogen Ion) | Standard Units | MW1 | 9.16 | 9 |
| December 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 6.26 | 0.32 |
| December 2015 | Chloride | Milligrams/L (mg/L) | GW2 | 12.7 | 2 |
| December 2015 | Sulfate | Milligrams/L (mg/L) | GW2 | 75.2 | 72 |
| December 2015 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 308 | 290 |
| December 2015 | Chloride | Milligrams/L (mg/L) | JJ15 | 8.83 | 2 |
| December 2015 | Iron | Micrograms/L (ug/L) | JJ15 | 242 | 220 |
| December 2015 | Solids (Residue) | Milligrams/L (mg/L) | JJ18 | 51 | 38 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| December 2015 | Chloride | Milligrams/L (mg/L) | JJ18 | 5.07 | 2 |
| December 2015 | Iron | Micrograms/L (ug/L) | JJ18 | 289 | 220 |
| December 2015 | Chloride | Milligrams/L (mg/L) | JJ20 | 9.43 | 2 |
| December 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 2.66 | 1.33 |
| December 2015 | Arsenic | Micrograms/L (ug/L) | MW13 | 15.5 | 10 |
| December 2015 | Iron | Micrograms/L (ug/L) | MW13 | 341 | 220 |
| December 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.6 | 1.33 |
| December 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 308 | 290 |
| December 2015 | Chloride | Milligrams/L (mg/L) | MW14 | 17.1 | 2 |
| December 2015 | Sulfate | Milligrams/L (mg/L) | MW14 | 108 | 69.5 |
| December 2015 | Sulfate | Milligrams/L (mg/L) | MW15 | 252 | 69.5 |
| December 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 529 | 290 |
| December 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 757 | 486 |
| December 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.84 | 1.33 |
| December 2015 | Chloride | Milligrams/L (mg/L) | MW15 | 17.4 | 2 |
| December 2015 | Iron | Micrograms/L (ug/L) | MW2R | 867 | 220 |
| December 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 424 | 290 |
| December 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 624 | 486 |
| December 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.36 | 1.33 |
| December 2015 | Chloride | Milligrams/L (mg/L) | MW2R | 19.7 | 2 |
| December 2015 | Sulfate | Milligrams/L (mg/L) | MW2R | 175 | 69.5 |
| December 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 2.28 | 1.33 |
| December 2015 | Chloride | Milligrams/L (mg/L) | MW7 | 8.34 | 2 |
| December 2015 | Chloride | Milligrams/L (mg/L) | MW9 | 9.32 | 2 |
| December 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.562 | 0.32 |
| December 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.471 | 0.32 |
| December 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 3.51 | 0.32 |
| December 2015 | Chloride | Milligrams/L (mg/L) | SW2 | 3.47 | 2 |
| December 2015 | Chloride | Milligrams/L (mg/L) | SW7 | 5.67 | 2 |
| December 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.464 | 0.32 |
| December 2015 | Chloride | Milligrams/L (mg/L) | SW8 | 4.89 | 2 |
| November 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 5.84 | 0.32 |
| November 2015 | Chloride | Milligrams/L (mg/L) | GW2 | 11.9 | 2 |
| November 2015 | Sulfate | Milligrams/L (mg/L) | GW2 | 73 | 72 |
| November 2015 | Chloride | Milligrams/L (mg/L) | JJ15 | 7.85 | 2 |
| November 2015 | Chloride | Milligrams/L (mg/L) | JJ18 | 4.64 | 2 |
| November 2015 | Chloride | Milligrams/L (mg/L) | JJ20 | 2.64 | 2 |
| November 2015 | Arsenic | Micrograms/L (ug/L) | MW13 | 11 | 10 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| November 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 491 | 486 |
| November 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.83 | 1.33 |
| November 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 315 | 290 |
| November 2015 | Chloride | Milligrams/L (mg/L) | MW14 | 16.5 | 2 |
| November 2015 | Sulfate | Milligrams/L (mg/L) | MW14 | 108 | 69.5 |
| November 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 753 | 486 |
| November 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.87 | 1.33 |
| November 2015 | Chloride | Milligrams/L (mg/L) | MW15 | 15.6 | 2 |
| November 2015 | Sulfate | Milligrams/L (mg/L) | MW15 | 244 | 69.5 |
| November 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 534 | 290 |
| November 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 668 | 486 |
| November 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.26 | 1.33 |
| November 2015 | Chloride | Milligrams/L (mg/L) | MW2R | 18.7 | 2 |
| November 2015 | Sulfate | Milligrams/L (mg/L) | MW2R | 213 | 69.5 |
| November 2015 | Iron | Micrograms/L (ug/L) | MW2R | 803 | 220 |
| November 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 459 | 290 |
| November 2015 | Manganese | Micrograms/L (ug/L) | MW4 | 235 | 220 |
| November 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 2.16 | 1.33 |
| November 2015 | Chloride | Milligrams/L (mg/L) | MW7 | 6.94 | 2 |
| November 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW9 | 1.54 | 1.33 |
| November 2015 | Chloride | Milligrams/L (mg/L) | MW9 | 8.71 | 2 |
| November 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.35 | 0.32 |
| November 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 3.49 | 0.32 |
| November 2015 | Chloride | Milligrams/L (mg/L) | SW2 | 3.3 | 2 |
| November 2015 | Chloride | Milligrams/L (mg/L) | SW7 | 5.03 | 2 |
| November 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW8 | 0.323 | 0.32 |
| November 2015 | Chloride | Milligrams/L (mg/L) | SW8 | 5.01 | 2 |
| October 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 5.59 | 0.32 |
| October 2015 | Chloride | Milligrams/L (mg/L) | GW2 | 12.7 | 2 |
| October 2015 | Sulfate | Milligrams/L (mg/L) | GW2 | 73.8 | 72 |
| October 2015 | Chloride | Milligrams/L (mg/L) | JJ15 | 7.98 | 2 |
| October 2015 | Chloride | Milligrams/L (mg/L) | JJ18 | 5.12 | 2 |
| October 2015 | Chloride | Milligrams/L (mg/L) | JJ20 | 3.03 | 2 |
| October 2015 | Arsenic | Micrograms/L (ug/L) | MW13 | 11.7 | 10 |
| October 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 2.7 | 1.33 |
| October 2015 | Chloride | Milligrams/L (mg/L) | MW14 | 17 | 2 |
| October 2015 | Sulfate | Milligrams/L (mg/L) | MW14 | 120 | 69.5 |
| October 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 311 | 290 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| October 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 538 | 486 |
| October 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.79 | 1.33 |
| October 2015 | Chloride | Milligrams/L (mg/L) | MW15 | 16 | 2 |
| October 2015 | Sulfate | Milligrams/L (mg/L) | MW15 | 251 | 69.5 |
| October 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 534 | 290 |
| October 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 793 | 486 |
| October 2015 | Ammonia | Micrograms/L (ug/L) | MW15 | 115 | 100 |
| October 2015 | Chloride | Milligrams/L (mg/L) | MW2R | 19.5 | 2 |
| October 2015 | Sulfate | Milligrams/L (mg/L) | MW2R | 247 | 69.5 |
| October 2015 | Iron | Micrograms/L (ug/L) | MW2R | 434 | 220 |
| October 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 526 | 290 |
| October 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 737 | 486 |
| October 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.49 | 1.33 |
| October 2015 | Manganese | Micrograms/L (ug/L) | MW4 | 1060 | 220 |
| October 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 2.49 | 1.33 |
| October 2015 | Chloride | Milligrams/L (mg/L) | MW7 | 8.08 | 2 |
| October 2015 | Chloride | Milligrams/L (mg/L) | MW9 | 9.18 | 2 |
| October 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 3.185 | 0.32 |
| October 2015 | Chloride | Milligrams/L (mg/L) | SW2 | 3.23 | 2 |
| October 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 2.14 | 0.32 |
| October 2015 | Chloride | Milligrams/L (mg/L) | SW7 | 7.92 | 2 |
| October 2015 | Solids (Residue) | Milligrams/L (mg/L) | SW7 | 24 | 20 |
| October 2015 | Iron | Micrograms/L (ug/L) | SW7 | 229 | 140 |
| October 2015 | Chloride | Milligrams/L (mg/L) | SW8 | 5.2 | 2 |
| September 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 5.48 | 0.32 |
| September 2015 | Chloride | Milligrams/L (mg/L) | GW2 | 13.2 | 2 |
| September 2015 | Sulfate | Milligrams/L (mg/L) | GW2 | 76 | 72 |
| September 2015 | Chloride | Milligrams/L (mg/L) | JJ15 | 8.18 | 2 |
| September 2015 | Chloride | Milligrams/L (mg/L) | JJ18 | 5.72 | 2 |
| September 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 3.36 | 1.33 |
| September 2015 | Chloride | Milligrams/L (mg/L) | JJ20 | 8.42 | 2 |
| September 2015 | Arsenic | Micrograms/L (ug/L) | MW13 | 13.2 | 10 |
| September 2015 | Sulfate | Milligrams/L (mg/L) | MW14 | 162 | 69.5 |
| September 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 385 | 290 |
| September 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 3.15 | 1.33 |
| September 2015 | Chloride | Milligrams/L (mg/L) | MW14 | 20.5 | 2 |
| September 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 576 | 486 |
| September 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 762 | 486 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| September 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 4.07 | 1.33 |
| September 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 534 | 290 |
| September 2015 | Chloride | Milligrams/L (mg/L) | MW15 | 18.2 | 2 |
| September 2015 | Sulfate | Milligrams/L (mg/L) | MW15 | 258 | 69.5 |
| September 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 773 | 486 |
| September 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.7 | 1.33 |
| September 2015 | Chloride | Milligrams/L (mg/L) | MW2R | 22.8 | 2 |
| September 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 547 | 290 |
| September 2015 | Sulfate | Milligrams/L (mg/L) | MW2R | 285 | 69.5 |
| September 2015 | Iron | Micrograms/L (ug/L) | MW2R | 413 | 220 |
| September 2015 | Manganese | Micrograms/L (ug/L) | MW4 | 837 | 220 |
| September 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 2.16 | 1.33 |
| September 2015 | Chloride | Milligrams/L (mg/L) | MW7 | 8.54 | 2 |
| September 2015 | Chloride | Milligrams/L (mg/L) | MW9 | 9.34 | 2 |
| September 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.371 | 0.32 |
| September 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 3.36 | 0.32 |
| September 2015 | Chloride | Milligrams/L (mg/L) | SW2 | 3.51 | 2 |
| September 2015 | Iron | Micrograms/L (ug/L) | SW4 | 219.33 | 140 |
| September 2015 | Solids (Residue) | Milligrams/L (mg/L) | SW7 | 108 | 20 |
| September 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.39 | 0.32 |
| September 2015 | Copper | Micrograms/L (ug/L) | SW7 | 13.43 | 10 |
| September 2015 | Manganese | Micrograms/L (ug/L) | SW7 | 61.16 | 20 |
| September 2015 | Chloride | Milligrams/L (mg/L) | SW7 | 5.46 | 2 |
| September 2015 | Iron | Micrograms/L (ug/L) | SW7 | 1336.66 | 140 |
| September 2015 | Chloride | Milligrams/L (mg/L) | SW8 | 5.66 | 2 |
| August 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 5.95 | 0.32 |
| August 2015 | Iron | Micrograms/L (ug/L) | GW2 | 233 | 140 |
| August 2015 | Chloride | Milligrams/L (mg/L) | GW2 | 12.7 | 2 |
| August 2015 | Sulfate | Milligrams/L (mg/L) | GW2 | 72.5 | 72 |
| August 2015 | Chloride | Milligrams/L (mg/L) | JJ15 | 8.01 | 2 |
| August 2015 | Chloride | Milligrams/L (mg/L) | JJ18 | 5.79 | 2 |
| August 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 1.78 | 1.33 |
| August 2015 | Chloride | Milligrams/L (mg/L) | JJ20 | 5.33 | 2 |
| August 2015 | Iron | Micrograms/L (ug/L) | MW13 | 234 | 220 |
| August 2015 | Arsenic | Micrograms/L (ug/L) | MW13 | 11.1 | 10 |
| August 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 628 | 486 |
| August 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 3.26 | 1.33 |
| August 2015 | Chloride | Milligrams/L (mg/L) | MW14 | 19.7 | 2 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| August 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 407 | 290 |
| August 2015 | Sulfate | Milligrams/L (mg/L) | MW14 | 175 | 69.5 |
| August 2015 | Iron | Micrograms/L (ug/L) | MW14 | 235 | 220 |
| August 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 771 | 486 |
| August 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 3.79 | 1.33 |
| August 2015 | Chloride | Milligrams/L (mg/L) | MW15 | 16.1 | 2 |
| August 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 517 | 290 |
| August 2015 | Sulfate | Milligrams/L (mg/L) | MW15 | 248 | 69.5 |
| August 2015 | Iron | Micrograms/L (ug/L) | MW15 | 263 | 220 |
| August 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 778 | 486 |
| August 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.9 | 1.33 |
| August 2015 | Chloride | Milligrams/L (mg/L) | MW2R | 18.8 | 2 |
| August 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 546 | 290 |
| August 2015 | Sulfate | Milligrams/L (mg/L) | MW2R | 278 | 69.5 |
| August 2015 | Iron | Micrograms/L (ug/L) | MW2R | 1410 | 220 |
| August 2015 | Manganese | Micrograms/L (ug/L) | MW4 | 361 | 220 |
| August 2015 | Ammonia | Micrograms/L (ug/L) | MW4 | 104 | 100 |
| August 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 1.52 | 1.33 |
| August 2015 | Chloride | Milligrams/L (mg/L) | MW7 | 7.69 | 2 |
| August 2015 | Chloride | Milligrams/L (mg/L) | MW9 | 9.3 | 2 |
| August 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.396 | 0.32 |
| August 2015 | Iron | Micrograms/L (ug/L) | SW11 | 181 | 140 |
| August 2015 | Iron | Micrograms/L (ug/L) | SW12 | 241 | 140 |
| August 2015 | Iron | Micrograms/L (ug/L) | SW13 | 184 | 140 |
| August 2015 | Iron | Micrograms/L (ug/L) | SW14 | 302 | 140 |
| August 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 3.15 | 0.32 |
| August 2015 | Chloride | Milligrams/L (mg/L) | SW2 | 3.35 | 2 |
| August 2015 | Iron | Micrograms/L (ug/L) | SW2 | 205 | 140 |
| August 2015 | Iron | Micrograms/L (ug/L) | SW4 | 287 | 140 |
| August 2015 | Iron | Micrograms/L (ug/L) | SW5 | 245 | 140 |
| August 2015 | Iron | Micrograms/L (ug/L) | SW7 | 244 | 140 |
| August 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.885 | 0.32 |
| August 2015 | Chloride | Milligrams/L (mg/L) | SW7 | 5.07 | 2 |
| August 2015 | Chloride | Milligrams/L (mg/L) | SW8 | 5.38 | 2 |
| August 2015 | Iron | Micrograms/L (ug/L) | SW8 | 203 | 140 |
| July 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 5.09 | 0.32 |
| July 2015 | Chloride | Milligrams/L (mg/L) | GW2 | 15.7 | 2 |
| July 2015 | Sulfate | Milligrams/L (mg/L) | GW2 | 75.6 | 72 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| July 2015 | Iron | Micrograms/L (ug/L) | GW2 | 165 | 140 |
| July 2015 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 292 | 290 |
| July 2015 | Chloride | Milligrams/L (mg/L) | JJ15 | 8.5 | 2 |
| July 2015 | Chloride | Milligrams/L (mg/L) | JJ18 | 6.24 | 2 |
| July 2015 | Chloride | Milligrams/L (mg/L) | JJ20 | 4.45 | 2 |
| July 2015 | Iron | Micrograms/L (ug/L) | JJ20 | 276 | 220 |
| July 2015 | Arsenic | Micrograms/L (ug/L) | MW13 | 10.8 | 10 |
| July 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 678 | 486 |
| July 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 3.69 | 1.33 |
| July 2015 | Iron | Micrograms/L (ug/L) | MW14 | 245 | 220 |
| July 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 459 | 290 |
| July 2015 | Chloride | Milligrams/L (mg/L) | MW14 | 20.5 | 2 |
| July 2015 | Sulfate | Milligrams/L (mg/L) | MW14 | 216 | 69.5 |
| July 2015 | Chloride | Milligrams/L (mg/L) | MW15 | 16.2 | 2 |
| July 2015 | Sulfate | Milligrams/L (mg/L) | MW15 | 214 | 69.5 |
| July 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 728 | 486 |
| July 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 4.53 | 1.33 |
| July 2015 | Iron | Micrograms/L (ug/L) | MW15 | 241 | 220 |
| July 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 483 | 290 |
| July 2015 | Chloride | Milligrams/L (mg/L) | MW2R | 17.9 | 2 |
| July 2015 | Sulfate | Milligrams/L (mg/L) | MW2R | 280 | 69.5 |
| July 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 773 | 486 |
| July 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.73 | 1.33 |
| July 2015 | Iron | Micrograms/L (ug/L) | MW2R | 1050 | 220 |
| July 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 524 | 290 |
| July 2015 | Manganese | Micrograms/L (ug/L) | MW4 | 249 | 220 |
| July 2015 | Chloride | Milligrams/L (mg/L) | MW7 | 5.98 | 2 |
| July 2015 | Chloride | Milligrams/L (mg/L) | MW9 | 10.1 | 2 |
| July 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.816 | 0.32 |
| July 2015 | Iron | Micrograms/L (ug/L) | SW11 | 166 | 140 |
| July 2015 | Iron | Micrograms/L (ug/L) | SW12 | 193 | 140 |
| July 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 1.47 | 0.32 |
| July 2015 | Iron | Micrograms/L (ug/L) | SW14 | 208 | 140 |
| July 2015 | Chloride | Milligrams/L (mg/L) | SW2 | 4.26 | 2 |
| July 2015 | Iron | Micrograms/L (ug/L) | SW2 | 177 | 140 |
| July 2015 | Iron | Micrograms/L (ug/L) | SW4 | 219 | 140 |
| July 2015 | Iron | Micrograms/L (ug/L) | SW5 | 174 | 140 |
| July 2015 | Manganese | Micrograms/L (ug/L) | SW7 | 28.5 | 20 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| July 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.27 | 0.32 |
| July 2015 | Chloride | Milligrams/L (mg/L) | SW7 | 5.19 | 2 |
| July 2015 | Iron | Micrograms/L (ug/L) | SW7 | 618 | 140 |
| July 2015 | Solids (Residue) | Milligrams/L (mg/L) | SW7 | 45 | 20 |
| July 2015 | Chloride | Milligrams/L (mg/L) | SW8 | 5.88 | 2 |
| July 2015 | Iron | Micrograms/L (ug/L) | SW8 | 169 | 140 |
| July 2015 | Iron | Micrograms/L (ug/L) | SW9a | 150 | 140 |
| June 2015 | Sulfate | Milligrams/L (mg/L) | GW2 | 80.6 | 72 |
| June 2015 | Iron | Micrograms/L (ug/L) | GW2 | 176 | 140 |
| June 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 5.22 | 0.32 |
| June 2015 | Chloride | Milligrams/L (mg/L) | GW2 | 14.7 | 2 |
| June 2015 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 300 | 290 |
| June 2015 | Chloride | Milligrams/L (mg/L) | JJ14 | 11.4 | 2 |
| June 2015 | Iron | Micrograms/L (ug/L) | JJ14 | 226 | 220 |
| June 2015 | Chloride | Milligrams/L (mg/L) | JJ15 | 8.89 | 2 |
| June 2015 | Chloride | Milligrams/L (mg/L) | JJ18 | 5.78 | 2 |
| June 2015 | Iron | Micrograms/L (ug/L) | JJ20 | 343 | 220 |
| June 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 1.52 | 1.33 |
| June 2015 | Chloride | Milligrams/L (mg/L) | JJ20 | 6.16 | 2 |
| June 2015 | Chloride | Milligrams/L (mg/L) | JJ26 | 10.5 | 2 |
| June 2015 | Iron | Micrograms/L (ug/L) | MW13 | 231 | 220 |
| June 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 701 | 486 |
| June 2015 | Sulfate | Milligrams/L (mg/L) | MW14 | 225 | 69.5 |
| June 2015 | Iron | Micrograms/L (ug/L) | MW14 | 241 | 220 |
| June 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 475 | 290 |
| June 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 3.85 | 1.33 |
| June 2015 | Chloride | Milligrams/L (mg/L) | MW14 | 22.9 | 2 |
| June 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 697 | 486 |
| June 2015 | Sulfate | Milligrams/L (mg/L) | MW15 | 200 | 69.5 |
| June 2015 | Iron | Micrograms/L (ug/L) | MW15 | 240 | 220 |
| June 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 453 | 290 |
| June 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 4.47 | 1.33 |
| June 2015 | Chloride | Milligrams/L (mg/L) | MW15 | 16.3 | 2 |
| June 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 752 | 486 |
| June 2015 | Sulfate | Milligrams/L (mg/L) | MW2R | 257 | 69.5 |
| June 2015 | Iron | Micrograms/L (ug/L) | MW2R | 459 | 220 |
| June 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 517 | 290 |
| June 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.65 | 1.33 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| June 2015 | Chloride | Milligrams/L (mg/L) | MW2R | 17.8 | 2 |
| June 2015 | Manganese | Micrograms/L (ug/L) | MW4 | 577 | 220 |
| June 2015 | Chloride | Milligrams/L (mg/L) | MW7 | 7.52 | 2 |
| June 2015 | Chloride | Milligrams/L (mg/L) | MW9 | 9.47 | 2 |
| June 2015 | Iron | Micrograms/L (ug/L) | SW11 | 151 | 140 |
| June 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.545 | 0.32 |
| June 2015 | Iron | Micrograms/L (ug/L) | SW12 | 162 | 140 |
| June 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.501 | 0.32 |
| June 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 2.51 | 0.32 |
| June 2015 | Iron | Micrograms/L (ug/L) | SW14 | 185 | 140 |
| June 2015 | Iron | Micrograms/L (ug/L) | SW2 | 180 | 140 |
| June 2015 | Chloride | Milligrams/L (mg/L) | SW2 | 3.57 | 2 |
| June 2015 | Iron | Micrograms/L (ug/L) | SW4 | 232 | 140 |
| June 2015 | Iron | Micrograms/L (ug/L) | SW5 | 172 | 140 |
| June 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.928 | 0.32 |
| June 2015 | Chloride | Milligrams/L (mg/L) | SW7 | 5.2 | 2 |
| June 2015 | Iron | Micrograms/L (ug/L) | SW7 | 213 | 140 |
| June 2015 | Chloride | Milligrams/L (mg/L) | SW8 | 6.16 | 2 |
| June 2015 | Iron | Micrograms/L (ug/L) | SW8 | 178 | 140 |
| May 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 4.68 | 0.32 |
| May 2015 | Chloride | Milligrams/L (mg/L) | GW2 | 16.4 | 2 |
| May 2015 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 293 | 290 |
| May 2015 | Sulfate | Milligrams/L (mg/L) | GW2 | 81.5 | 72 |
| May 2015 | Iron | Micrograms/L (ug/L) | GW2 | 214 | 140 |
| May 2015 | Chloride | Milligrams/L (mg/L) | JJ14 | 11.4 | 2 |
| May 2015 | Chloride | Milligrams/L (mg/L) | JJ15 | 9.72 | 2 |
| May 2015 | Chloride | Milligrams/L (mg/L) | JJ16 | 5.1 | 2 |
| May 2015 | Sulfate | Milligrams/L (mg/L) | JJ16 | 312 | 69.5 |
| May 2015 | Iron | Micrograms/L (ug/L) | JJ16 | 386 | 220 |
| May 2015 | Solids (Residue) | Milligrams/L (mg/L) | JJ16 | 602 | 290 |
| May 2015 | Conductivity (Specific Conductance) | Micromhos/cm | JJ16 | 842 | 486 |
| May 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ16 | 1.53 | 1.33 |
| May 2015 | Chloride | Milligrams/L (mg/L) | JJ18 | 6.24 | 2 |
| May 2015 | Chloride | Milligrams/L (mg/L) | JJ20 | 5.19 | 2 |
| May 2015 | Chloride | Milligrams/L (mg/L) | JJ26 | 11.2 | 2 |
| May 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 744 | 486 |
| May 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 4.04 | 1.33 |
| May 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 476 | 290 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| May 2015 | Chloride | Milligrams/L (mg/L) | MW14 | 22.2 | 2 |
| May 2015 | Sulfate | Milligrams/L (mg/L) | MW14 | 235 | 69.5 |
| May 2015 | Chloride | Milligrams/L (mg/L) | MW15 | 15.5 | 2 |
| May 2015 | Sulfate | Milligrams/L (mg/L) | MW15 | 190 | 69.5 |
| May 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 684 | 486 |
| May 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 4.32 | 1.33 |
| May 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 440 | 290 |
| May 2015 | Sulfate | Milligrams/L (mg/L) | MW2R | 280 | 69.5 |
| May 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 506 | 290 |
| May 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 768 | 486 |
| May 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.51 | 1.33 |
| May 2015 | Chloride | Milligrams/L (mg/L) | MW2R | 18 | 2 |
| May 2015 | Chloride | Milligrams/L (mg/L) | MW7 | 7.54 | 2 |
| May 2015 | Chloride | Milligrams/L (mg/L) | MW9 | 10.8 | 2 |
| May 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.724 | 0.32 |
| May 2015 | Iron | Micrograms/L (ug/L) | SW11 | 241 | 140 |
| May 2015 | Iron | Micrograms/L (ug/L) | SW12 | 238 | 140 |
| May 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.781 | 0.32 |
| May 2015 | Iron | Micrograms/L (ug/L) | SW13 | 211 | 140 |
| May 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 3.05 | 0.32 |
| May 2015 | Iron | Micrograms/L (ug/L) | SW14 | 293 | 140 |
| May 2015 | Chloride | Milligrams/L (mg/L) | SW2 | 3.71 | 2 |
| May 2015 | Iron | Micrograms/L (ug/L) | SW2 | 162 | 140 |
| May 2015 | Iron | Micrograms/L (ug/L) | SW4 | 248 | 140 |
| May 2015 | Iron | Micrograms/L (ug/L) | SW5 | 168 | 140 |
| May 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 0.87 | 0.32 |
| May 2015 | Chloride | Milligrams/L (mg/L) | SW7 | 5.18 | 2 |
| May 2015 | Iron | Micrograms/L (ug/L) | SW7 | 288 | 140 |
| May 2015 | Chloride | Milligrams/L (mg/L) | SW8 | 6.5 | 2 |
| May 2015 | Iron | Micrograms/L (ug/L) | SW8 | 179 | 140 |
| May 2015 | Iron | Micrograms/L (ug/L) | SW9a | 176 | 140 |
| April 2015 | Conductivity (Specific Conductance) | Micromhos/cm | GB12 | 794 | 486 |
| April 2015 | Sulfate | Milligrams/L (mg/L) | GB12 | 276 | 69.5 |
| April 2015 | Chloride | Milligrams/L (mg/L) | GB12 | 3.77 | 2 |
| April 2015 | Solids (Residue) | Milligrams/L (mg/L) | GB12 | 556 | 290 |
| April 2015 | Iron | Micrograms/L (ug/L) | GB12 | 415 | 220 |
| April 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | GB12 | 1.38 | 1.33 |
| April 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 4.26 | 0.32 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| April 2015 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 311 | 290 |
| April 2015 | Chloride | Milligrams/L (mg/L) | GW2 | 16.8 | 2 |
| April 2015 | Sulfate | Milligrams/L (mg/L) | GW2 | 78.1 | 72 |
| April 2015 | Chloride | Milligrams/L (mg/L) | JJ14 | 10.9 | 2 |
| April 2015 | Chloride | Milligrams/L (mg/L) | JJ15 | 10.4 | 2 |
| April 2015 | Solids (Residue) | Milligrams/L (mg/L) | JJ16 | 560 | 290 |
| April 2015 | Iron | Micrograms/L (ug/L) | JJ16 | 362 | 220 |
| April 2015 | Conductivity (Specific Conductance) | Micromhos/cm | JJ16 | 797 | 486 |
| April 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ16 | 1.6 | 1.33 |
| April 2015 | Chloride | Milligrams/L (mg/L) | JJ16 | 4.68 | 2 |
| April 2015 | Sulfate | Milligrams/L (mg/L) | JJ16 | 286 | 69.5 |
| April 2015 | Chloride | Milligrams/L (mg/L) | JJ18 | 6 | 2 |
| April 2015 | Chloride | Milligrams/L (mg/L) | JJ20 | 6.5 | 2 |
| April 2015 | Chloride | Milligrams/L (mg/L) | JJ26 | 10.4 | 2 |
| April 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 780 | 486 |
| April 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 4.18 | 1.33 |
| April 2015 | Chloride | Milligrams/L (mg/L) | MW14 | 22.7 | 2 |
| April 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 529 | 290 |
| April 2015 | Sulfate | Milligrams/L (mg/L) | MW14 | 257 | 69.5 |
| April 2015 | Iron | Micrograms/L (ug/L) | MW14 | 351 | 220 |
| April 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 680 | 486 |
| April 2015 | Ammonia | Micrograms/L (ug/L) | MW15 | 123 | 100 |
| April 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 4.5 | 1.33 |
| April 2015 | Sulfate | Milligrams/L (mg/L) | MW15 | 191 | 69.5 |
| April 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 379 | 290 |
| April 2015 | Iron | Micrograms/L (ug/L) | MW15 | 284 | 220 |
| April 2015 | Chloride | Milligrams/L (mg/L) | MW15 | 16.5 | 2 |
| April 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 773 | 486 |
| April 2015 | Chloride | Milligrams/L (mg/L) | MW2R | 17.8 | 2 |
| April 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 530 | 290 |
| April 2015 | Iron | Micrograms/L (ug/L) | MW2R | 457 | 220 |
| April 2015 | Sulfate | Milligrams/L (mg/L) | MW2R | 281 | 69.5 |
| April 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.58 | 1.33 |
| April 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 1.34 | 1.33 |
| April 2015 | Chloride | Milligrams/L (mg/L) | MW7 | 8.2 | 2 |
| April 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW9 | 1.91 | 1.33 |
| April 2015 | Chloride | Milligrams/L (mg/L) | MW9 | 9.46 | 2 |
| April 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.681 | 0.32 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| April 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 0.985 | 0.32 |
| April 2015 | Solids (Residue) | Milligrams/L (mg/L) | SW14 | 303 | 290 |
| April 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 3.29 | 0.32 |
| April 2015 | Chloride | Milligrams/L (mg/L) | SW2 | 3.8 | 2 |
| April 2015 | Iron | Micrograms/L (ug/L) | SW2 | 234 | 140 |
| April 2015 | Iron | Micrograms/L (ug/L) | SW7 | 186 | 140 |
| April 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.06 | 0.32 |
| April 2015 | Chloride | Milligrams/L (mg/L) | SW7 | 6.87 | 2 |
| April 2015 | Iron | Micrograms/L (ug/L) | SW8 | 205 | 140 |
| April 2015 | Chloride | Milligrams/L (mg/L) | SW8 | 6.12 | 2 |
| April 2015 | Oil & Grease | Milligrams/L (mg/L) | SW11 | 7.2 | 5 |
| March 2015 | Chloride | Milligrams/L (mg/L) | GW2 | 15.9 | 2 |
| March 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | GW2 | 5.13 | 0.32 |
| March 2015 | Sulfate | Milligrams/L (mg/L) | GW2 | 75.1 | 72 |
| March 2015 | Solids (Residue) | Milligrams/L (mg/L) | GW2 | 295 | 290 |
| March 2015 | Chloride | Milligrams/L (mg/L) | JJ14 | 10.3 | 2 |
| March 2015 | Chloride | Milligrams/L (mg/L) | JJ15 | 10.4 | 2 |
| March 2015 | Chloride | Milligrams/L (mg/L) | JJ18 | 5.91 | 2 |
| March 2015 | Chloride | Milligrams/L (mg/L) | JJ20 | 7.72 | 2 |
| March 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | JJ20 | 1.91 | 1.33 |
| March 2015 | Iron | Milligrams/L (mg/L) | JJ20 | 0.331 | 0.22 |
| March 2015 | Chloride | Milligrams/L (mg/L) | MW13 | 10.4 | 2 |
| March 2015 | Chloride | Milligrams/L (mg/L) | MW14 | 25.9 | 2 |
| March 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW14 | 725 | 486 |
| March 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW14 | 487 | 290 |
| March 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW14 | 4.25 | 1.33 |
| March 2015 | Sulfate | Milligrams/L (mg/L) | MW14 | 211 | 69.5 |
| March 2015 | Chloride | Milligrams/L (mg/L) | MW15 | 16.4 | 2 |
| March 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW15 | 695 | 486 |
| March 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW15 | 4.47 | 1.33 |
| March 2015 | Sulfate | Milligrams/L (mg/L) | MW15 | 190 | 69.5 |
| March 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW15 | 471 | 290 |
| March 2015 | Chloride | Milligrams/L (mg/L) | MW2R | 17.9 | 2 |
| March 2015 | Sulfate | Milligrams/L (mg/L) | MW2R | 284 | 69.5 |
| March 2015 | Solids (Residue) | Milligrams/L (mg/L) | MW2R | 561 | 290 |
| March 2015 | Conductivity (Specific Conductance) | Micromhos/cm | MW2R | 800 | 486 |
| March 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW2R | 4.73 | 1.33 |
| March 2015 | Arsenic | Micrograms/L (ug/L) | MW4 | 10.5 | 10 |

| Monitoring Period | Parameter | Units | Monitoring Point | DMR Value | Monthly Max |
|---|---|---|---|---|---|
| March 2015 | Manganese | Micrograms/L (ug/L) | MW4 | 97.8 | 90 |
| March 2015 | Chloride | Milligrams/L (mg/L) | MW7 | 8.81 | 2 |
| March 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | MW7 | 2.72 | 1.33 |
| March 2015 | Chloride | Milligrams/L (mg/L) | MW9 | 10.5 | 2 |
| March 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW11 | 0.954 | 0.32 |
| March 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW13 | 1.12 | 0.32 |
| March 2015 | Solids (Residue) | Milligrams/L (mg/L) | SW13 | 22 | 20 |
| March 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW14 | 4.47 | 0.32 |
| March 2015 | Solids (Residue) | Milligrams/L (mg/L) | SW14 | 295 | 290 |
| March 2015 | Chloride | Milligrams/L (mg/L) | SW2 | 3.58 | 2 |
| March 2015 | Iron | Milligrams/L (mg/L) | SW2 | 0.2 | 0.14 |
| March 2015 | Ammonia | Micrograms/L (ug/L) | SW4 | 375 | 100 |
| March 2015 | Iron | Milligrams/L (mg/L) | SW7 | 0.287 | 0.14 |
| March 2015 | Chloride | Milligrams/L (mg/L) | SW7 | 7.31 | 2 |
| March 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW7 | 1.58 | 0.32 |
| March 2015 | Solids (Residue) | Milligrams/L (mg/L) | SW7 | 25 | 20 |
| March 2015 | Chloride | Milligrams/L (mg/L) | SW8 | 5.05 | 2 |
| March 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW8 | 0.33 | 0.32 |
| March 2015 | Nitrate + Nitrite | Milligrams/L (mg/L) | SW9a | 0.454 | 0.32 |
| March 2015 | Solids (Residue) | Milligrams/L (mg/L) | SW9a | 23 | 20 |
| March 2015 | Iron | Milligrams/L (mg/L) | SW9a | 0.298 | 0.14 |